**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re:<br><br>CENTENNIAL HEALTHCARE CORPORATION,<br><br>                  Debtor.<br>Tax I.D. No. 58-1839701 | Chapter 11<br><br>Case No. 24-55504 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LV OPERATIONS I, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 45-3515359 | Chapter 11<br><br>Case No. 24-55505 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LV OPERATIONS II, LLC<br><br>                  Debtor.<br>Tax I.D. No. 45-3515478 | Chapter 11<br><br>Case No. 24-55506 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LAVIE CARE CENTERS, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 45-3515592 | Chapter 11<br><br>Case No. 24-55507 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>10040 HILLVIEW ROAD OPERATIONS LLC,<br><br>                  Debtor.<br>Tax I.D. No. 37-1654496 | Chapter 11<br><br>Case No. 24-55721 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>1010 CARPENTERS WAY OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 36-4716312 | Chapter 11<br><br>Case No. 24-55558 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1026 ALBEE FARM ROAD OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 38-3858193 | Chapter 11<br><br>Case No. 24-55562 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1061 VIRGINIA STREET OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 32-0358871 | Chapter 11<br><br>Case No. 24-55567 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1111 DRURY LANE OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 36-4714694 | Chapter 11<br><br>Case No. 24-55571 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1120 WEST DONEGAN AVENUE OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 37-1654964 | Chapter 11<br><br>Case No. 24-55575 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>11565 HARTS ROAD OPERATIONS LLC,<br><br>                                Debtor.<br>Tax I.D. No. 35-2428092 | Chapter 11<br><br>Case No. 24-55725 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>12170 CORTEZ BOULEVARD OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 30-0706977 | Chapter 11<br><br>Case No. 24-55730 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>125 ALMA BOULEVARD OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 38-3858306 | Chapter 11<br><br>Case No. 24-55509 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1445 HOWELL AVENUE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 35-2428213 | Chapter 11<br><br>Case No. 24-55577 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1465 OAKFIELD DRIVE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 32-0358612 | Chapter 11<br><br>Case No. 24-55579 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1507 SOUTH TUTTLE AVENUE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 37-1654971 | Chapter 11<br><br>Case No. 24-55583 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>15204 WEST COLONIAL DRIVE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 37-1653462 | Chapter 11<br><br>Case No. 24-55734 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>1550 JESS PARRISH COURT OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 35-2428780 | Chapter 11<br><br>Case No. 24-55589 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1615 MIAMI ROAD OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 30-0706236 | Chapter 11<br><br>Case No. 24-55596 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1820 SHORE DRIVE OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 61-1666246 | Chapter 11<br><br>Case No. 24-55598 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1851 ELKCAM BOULEVARD OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 80-0768116 | Chapter 11<br><br>Case No. 24-55605 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1937 JENKS AVENUE OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 35-2427914 | Chapter 11<br><br>Case No. 24-55610 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>195 MATTIE M. KELLY BOULEVARD OPERATIONS LLC,<br><br>                              Debtor.<br>Tax I.D. No. 90-0775960 | Chapter 11<br><br>Case No. 24-55512 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>216 SANTA BARBARA BOULEVARD OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 80-0768096 | Chapter 11<br><br>Case No. 24-55514 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2333 NORTH BRENTWOOD CIRCLE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 30-0707193 | Chapter 11<br><br>Case No. 24-55624 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2401 NE 2ND STREET OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 38-3858020 | Chapter 11<br><br>Case No. 24-55629 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2826 CLEVELAND AVENUE OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 61-1666359 | Chapter 11<br><br>Case No. 24-55634 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2916 HABANA WAY OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 61-1665516 | Chapter 11<br><br>Case No. 24-55641 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2939 SOUTH HAVERHILL ROAD OPERATIONS LLC,<br><br>Debtor.<br>Tax I.D. No. 80-0768119 | Chapter 11<br><br>Case No. 24-55645 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>3001 PALM COAST PARKWAY OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 38-3857454 | Chapter 11<br><br>Case No. 24-55653 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3101 GINGER DRIVE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 30-0707332 | Chapter 11<br><br>Case No. 24-55656 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3110 OAKBRIDGE BOULEVARD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 30-0707729 | Chapter 11<br><br>Case No. 24-55657 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3735 EVANS AVENUE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 35-2427163 | Chapter 11<br><br>Case No. 24-55660 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3825 COUNTRYSIDE BOULEVARD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 90-0775956 | Chapter 11<br><br>Case No. 24-55664 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3920 ROSEWOOD WAY OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 90-0777086 | Chapter 11<br><br>Case No. 24-55675 (PMB)<br><br>(Joint Administration Requested) |

6

| | |
|---|---|
| In re: | Chapter 11 |
| 4200 WASHINGTON STREET OPERATIONS LLC, | Case No. 24-55680 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 30-0707346 | |
| In re: | Chapter 11 |
| 4641 OLD CANOE CREEK ROAD OPERATIONS LLC, | Case No. 24-55684 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 90-0777064 | |
| In re: | Chapter 11 |
| 500 SOUTH HOSPITAL DRIVE OPERATIONS LLC, | Case No. 24-55518 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 61-1666089 | |
| In re: | Chapter 11 |
| 5065 WALLIS ROAD OPERATIONS LLC, | Case No. 24-55686 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 80-0769064 | |
| In re: | Chapter 11 |
| 518 WEST FLETCHER AVENUE OPERATIONS LLC, | Case No. 24-55521 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 90-0776108 | |

| | |
|---|---|
| In re:<br><br>5405 BABCOCK STREET OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 37-1655153 | Chapter 11<br><br>Case No. 24-55689 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>611 SOUTH 13TH STREET OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 32-0359064 | Chapter 11<br><br>Case No. 24-55524 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>626 NORTH TYNDALL PARKWAY OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 35-2427139 | Chapter 11<br><br>Case No. 24-55529 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>6305 CORTEZ ROAD WEST OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 30-0705718 | Chapter 11<br><br>Case No. 24-55693 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>6414 13TH ROAD SOUTH OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 35-2428783 | Chapter 11<br><br>Case No. 24-55696 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>650 REED CANAL ROAD OPERATIONS LLC,<br><br>          Debtor.<br>Tax I.D. No. 61-1666689 | Chapter 11<br><br>Case No. 24-55535 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| 6700 NW 10TH PLACE OPERATIONS LLC, | Case No. 24-55700 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 36-4716114 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 702 SOUTH KINGS AVENUE OPERATIONS LLC, | Case No. 24-55542 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 38-3857011 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 710 NORTH SUN DRIVE OPERATIONS LLC, | Case No. 24-55546 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 35-2428407 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 741 SOUTH BENEVA ROAD OPERATIONS LLC, | Case No. 24-55550 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 61-1665084 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 777 NINTH STREET NORTH OPERATIONS LLC, | Case No. 24-55554 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 38-3858199 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 7950 LAKE UNDERHILL ROAD OPERATIONS LLC, | Case No. 24-55704 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 90-0777078 | |

| | |
|---|---|
| In re:<br><br>9035 BRYAN DAIRY ROAD OPERATIONS LLC,<br><br>                         Debtor.<br>Tax I.D. No. 36-4715950 | Chapter 11<br><br>Case No. 24-55707 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>9311 SOUTH ORANGE BLOSSOM TRAIL OPERATIONS LLC,<br><br>                         Debtor.<br>Tax I.D. No. 80-0770038 | Chapter 11<br><br>Case No. 24-55711 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>9355 SAN JOSE BOULEVARD OPERATIONS LLC,<br><br>                         Debtor.<br>Tax I.D. No. 80-0769084 | Chapter 11<br><br>Case No. 24-55717 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ALPHA HEALTH CARE PROPERTIES, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 41-2077416 | Chapter 11<br><br>Case No. 24-55511 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>AMBASSADOR ANCILLARY SERVICES, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-5760077 | Chapter 11<br><br>Case No. 24-55513 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>AMBASSADOR REHABILITATIVE SERVICES, LLC,<br><br>Debtor.<br>Tax I.D. No. 26-3907299 | Chapter 11<br><br>Case No. 24-55517 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ASHLAND FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5065966 | Chapter 11<br><br>Case No. 24-55522 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ASHTON COURT HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0900123 | Chapter 11<br><br>Case No. 24-55526 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ASSISTED LIVING AT FROSTBURG VILLAGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5103941 | Chapter 11<br><br>Case No. 24-55532 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>AUGUSTA FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5104011 | Chapter 11<br><br>Case No. 24-55536 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>AUGUSTA HEALTH CARE PROPERTIES, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-1277671 | Chapter 11<br><br>Case No. 24-55540 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| BAYA NURSING AND REHABILITATION, LLC, | Case No. 24-55551 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 46-1570112 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BAYONET POINT FACILITY OPERATIONS, LLC, | Case No. 24-55555 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5109197 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BOSSIER HEALTHCARE, LLC, | Case No. 24-55559 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875159 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRANDON FACILITY OPERATIONS, LLC, | Case No. 24-55563 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5109231 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRENTWOOD MEADOW HEALTH CARE ASSOCIATES, LLC, | Case No. 24-55568 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 58-2639492 | |

| | |
|---|---|
| In re: | Chapter 11 |
| BRILEY FACILITY OPERATIONS, LLC, | Case No. 24-55572 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5111715 | |

12

| | |
|---|---|
| In re:<br><br>BROWNSBORO HILLS HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0900168 | Chapter 11<br><br>Case No. 24-55582 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CANONSBURG PROPERTY INVESTORS, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-2735207 | Chapter 11<br><br>Case No. 24-55588 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CAPITAL HEALTH CARE ASSOCIATES, LLC,<br><br>          Debtor.<br>Tax I.D. No. 58-2639426 | Chapter 11<br><br>Case No. 24-55593 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CARDINAL NORTH CAROLINA HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0900368 | Chapter 11<br><br>Case No. 24-55600 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CAREY FACILITY OPERATIONS, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-5104199 | Chapter 11<br><br>Case No. 24-55606 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CARY HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0905436 | Chapter 11<br><br>Case No. 24-55612 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CATALINA GARDENS HEALTH CARE ASSOCIATES, LLC,<br><br>                                  Debtor.<br>Tax I.D. No. 26-0220976 | Chapter 11<br><br>Case No. 24-55616 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CATALINA HEALTH CARE ASSOCIATES, LLC,<br><br>                                  Debtor.<br>Tax I.D. No. 20-1135070 | Chapter 11<br><br>Case No. 24-55620 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL ACQUISITION CORPORATION,<br><br>                                  Debtor.<br>Tax I.D. No. 58-1953209 | Chapter 11<br><br>Case No. 24-55630 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL EMPLOYEE MANAGEMENT, LLC,<br><br>                                  Debtor.<br>Tax I.D. No. 20-0826862 | Chapter 11<br><br>Case No. 24-55635 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL FIVE STAR MASTER TENANT, LLC,<br><br>                                  Debtor.<br>Tax I.D. No. 20-1300494 | Chapter 11<br><br>Case No. 24-55640 (PMB)<br><br>(Joint Administration Requested) |

14

| | |
|---|---|
| In re:<br><br>CENTENNIAL HEALTHCARE HOLDING COMPANY LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0807247 | Chapter 11<br><br>Case No. 24-55647 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE INVESTMENT CORPORATION,<br><br>Debtor.<br>Tax I.D. No. 58-2199520 | Chapter 11<br><br>Case No. 24-55651 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE MANAGEMENT CORPORATION,<br><br>Debtor.<br>Tax I.D. No. 58-1918794 | Chapter 11<br><br>Case No. 24-55655 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE PROPERTIES CORPORATION,<br><br>Debtor.<br>Tax I.D. No. 58-2060434 | Chapter 11<br><br>Case No. 24-55659 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE PROPERTIES, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-1003944 | Chapter 11<br><br>Case No. 24-55670 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CENTENNIAL MANAGEMENT INVESTMENT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 80-0113338 | Chapter 11<br><br>Case No. 24-55673 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL MASTER SUBTENANT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1300460 | Chapter 11<br><br>Case No. 24-55678 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL MASTER TENANT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1300375 | Chapter 11<br><br>Case No. 24-55682 (PMB)<br><br>(Joint Administration Requested |
| In re:<br><br>CENTENNIAL NEWCO HOLDING COMPANY, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 55-0873842 | Chapter 11<br><br>Case No. 24-55687 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL PROFESSIONAL THERAPY SERVICES CORPORATION,<br><br>                        Debtor.<br>Tax I.D. No. 58-2066026 | Chapter 11<br><br>Case No. 24-55690 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL SEHC MASTER TENANT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1300475 | Chapter 11<br><br>Case No. 24-55699 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CENTENNIAL SERVICE CORPORATION - GRANT PARK,<br><br>                                Debtor.<br>Tax I.D. No. 58-1961642 | Chapter 11<br><br>Case No. 24-55703 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHARLWELL HEALTHCARE, LLC,<br><br>                                Debtor.<br>Tax I.D. No. 20-0807329 | Chapter 11<br><br>Case No. 24-55708 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHENAL HEALTHCARE, LLC,<br><br>                                Debtor.<br>Tax I.D. No. 20-0874862 | Chapter 11<br><br>Case No. 24-55712 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHESWICK FACILITY OPERATIONS, LLC,<br><br>                                Debtor.<br>Tax I.D. No. 20-5111780 | Chapter 11<br><br>Case No. 24-55718 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHIC HOLDING COMPANY, LLC,<br><br>                                Debtor.<br>Tax I.D. No. 20-1228499 | Chapter 11<br><br>Case No. 24-55723 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CHMC HOLDING COMPANY, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-1228582 | Chapter 11<br><br>Case No. 24-55727 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHPC HOLDING COMPANY, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-1228338 | Chapter 11<br><br>Case No. 24-55733 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CLAY COUNTY HEALTHCARE, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-0905506 | Chapter 11<br><br>Case No. 24-55737 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CLEARWATER HEALTHCARE, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-0899904 | Chapter 11<br><br>Case No. 24-55741 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>COASTAL ADMINISTRATIVE SERVICES, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-1002338 | Chapter 11<br><br>Case No. 24-55745 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>COASTAL MANAGEMENT INVESTMENT, LLC,<br><br>      Debtor.<br>Tax I.D. No. 80-0113346 | Chapter 11<br><br>Case No. 24-55747 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CONSULATE EV ACQUISITION, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 46-5024592 | Chapter 11<br><br>Case No. 24-55750 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE EV MASTER TENANT, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 46-5040168 | Chapter 11<br><br>Case No. 24-55752 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE EV OPERATIONS I, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 46-5065655 | Chapter 11<br><br>Case No. 24-55754 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE FACILITY LEASING, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 20-5065805 | Chapter 11<br><br>Case No. 24-55508 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE MANAGEMENT COMPANY III, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 87-1962788 | Chapter 11<br><br>Case No. 24-55516 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE MZHBS LEASEHOLDINGS, LLC,<br><br>                       Debtor.<br>Tax I.D. No. 46-1554261 | Chapter 11<br><br>Case No. 24-55520 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CONSULATE NHCG LEASEHOLDINGS, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 47-2479870 | Chapter 11<br><br>Case No. 24-55523 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>COUNTRY MEADOW FACILITY OPERATIONS, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-5104234 | Chapter 11<br><br>Case No. 24-55527 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CRESTLINE FACILITY OPERATIONS, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-5104979 | Chapter 11<br><br>Case No. 24-55533 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CYPRESS MANOR HEALTH CARE ASSOCIATES, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 58-2639431 | Chapter 11<br><br>Case No. 24-55538 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CYPRESS SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 58-2639493 | Chapter 11<br><br>Case No. 24-55543 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>D.C. MEDICAL INVESTORS LIMITED PARTNERSHIP,<br><br>        Debtor.<br>Tax I.D. No. 58-1479238 | Chapter 11<br><br>Case No. 24-55547 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>DONEGAN SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>        Debtor.<br>Tax I.D. No. 58-2639494 | Chapter 11<br><br>Case No. 24-55561 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>DOWN EAST HEALTHCARE, LLC,<br><br>        Debtor.<br>Tax I.D. No. 20-0905536 | Chapter 11<br><br>Case No. 24-55566 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>EDINBOROUGH SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>        Debtor.<br>Tax I.D. No. 58-2639495 | Chapter 11<br><br>Case No. 24-55570 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>EMERALD RIDGE HEALTHCARE, LLC,<br><br>        Debtor.<br>Tax I.D. No. 20-0905569 | Chapter 11<br><br>Case No. 24-55580 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>ENVOY HEALTH CARE, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3494764 | Chapter 11<br><br>Case No. 24-55585 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY MANAGEMENT COMPANY, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3494857 | Chapter 11<br><br>Case No. 24-55590 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF ALEXANDRIA, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3644169 | Chapter 11<br><br>Case No. 24-55594 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF DENTON, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3644052 | Chapter 11<br><br>Case No. 24-55601 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF FOREST HILLS, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3644246 | Chapter 11<br><br>Case No. 24-55604 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF FORK UNION, LLC,<br><br>　　　　　　　　　　　Debtor.<br>Tax I.D. No. 26-3644310 | Chapter 11<br><br>Case No. 24-55611 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>ENVOY OF GOOCHLAND, LLC,<br><br>         Debtor.<br>Tax I.D. No. 26-3644361 | Chapter 11<br><br>Case No. 24-55615 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF LAWRENCEVILLE, LLC,<br><br>         Debtor.<br>Tax I.D. No. 26-3644400 | Chapter 11<br><br>Case No. 24-55618 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF NORFOLK, LLC,<br><br>         Debtor.<br>Tax I.D. No. 26-3644431 | Chapter 11<br><br>Case No. 24-55622 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF PIKESVILLE, LLC,<br><br>         Debtor.<br>Tax I.D. No. 26-3643997 | Chapter 11<br><br>Case No. 24-55625 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF RICHMOND, LLC,<br><br>         Debtor.<br>Tax I.D. No. 26-3644488 | Chapter 11<br><br>Case No. 24-55628 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF SOMERSET, LLC,<br><br>         Debtor.<br>Tax I.D. No. 37-1625920 | Chapter 11<br><br>Case No. 24-55633 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>ENVOY OF STAUNTON, LLC,<br><br>                Debtor.<br>Tax I.D. No. 26-3644536 | Chapter 11<br><br>Case No. 24-55638 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF WILLIAMSBURG, LLC,<br><br>                Debtor.<br>Tax I.D. No. 26-3644589 | Chapter 11<br><br>Case No. 24-55643 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF WINCHESTER, LLC,<br><br>                Debtor.<br>Tax I.D. No. 26-3644649 | Chapter 11<br><br>Case No. 24-55649 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF WOODBRIDGE, LLC,<br><br>                Debtor.<br>Tax I.D. No. 26-3644689 | Chapter 11<br><br>Case No. 24-55652 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>EPSILON HEALTH CARE PROPERTIES, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-1000103 | Chapter 11<br><br>Case No. 24-55668 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>FERRIDAY HEALTHCARE, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-0875115 | Chapter 11<br><br>Case No. 24-55672 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| FLLVMT, LLC, | Case No. 24-55677 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1988233 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FLORIDA HEALTH CARE PROPERTIES, LLC, | Case No. 24-55683 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 58-2639462 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FLORIDIAN FACILITY OPERATIONS, LLC, | Case No. 24-55714 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 47-2428106 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FORREST OAKES HEALTHCARE, LLC, | Case No. 24-55726 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905610 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FRANKLINTON HEALTHCARE, LLC, | Case No. 24-55732 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875206 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FROSTBURG FACILITY OPERATIONS, LLC, | Case No. 24-55739 (PMB) |
|     Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5111843 | |

| | |
|---|---|
| In re:<br><br>GARDEN COURT HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0875068 | Chapter 11<br><br>Case No. 24-55743 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GATEWAY HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0905642 | Chapter 11<br><br>Case No. 24-55746 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GENOA HEALTHCARE CONSULTING, LLC,<br><br>          Debtor.<br>Tax I.D. No. 80-0113353 | Chapter 11<br><br>Case No. 24-55749 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GENOA HEALTHCARE GROUP, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-2853620 | Chapter 11<br><br>Case No. 24-55756 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GLENBURNEY HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0900219 | Chapter 11<br><br>Case No. 24-55761 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GRANT PARK NURSING HOME LIMITED PARTNERSHIP,<br><br>          Debtor.<br>Tax I.D. No. 58-1513696 | Chapter 11<br><br>Case No. 24-55762 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>GRAYSON FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-5105028 | Chapter 11<br><br>Case No. 24-55764 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GREEN COVE FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 86-2113482 | Chapter 11<br><br>Case No. 24-55767 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GREENFIELD FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-5105082 | Chapter 11<br><br>Case No. 24-55769 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>HARBOR POINTE FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-5105131 | Chapter 11<br><br>Case No. 24-55772 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>HFLLVMT, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 87-2008240 | Chapter 11<br><br>Case No. 24-55773 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>HILLTOP MISSISSIPPI HEALTHCARE, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-0900236 | Chapter 11<br><br>Case No. 24-55776 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| HILLTOPPER HOLDING CORP., | Case No. 24-55778 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 13-4103036 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HOLLYWELL HEALTHCARE, LLC, | Case No. 24-55510 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807352 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HUNTER WOODS HEALTHCARE, LLC, | Case No. 24-55519 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905659 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HURSTBOURNE HEALTHCARE, LLC, | Case No. 24-55525 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900196 | |

| | |
|---|---|
| In re: | Chapter 11 |
| JACKSONVILLE FACILITY OPERATIONS, LLC, | Case No. 24-55531 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5108974 | |

| | |
|---|---|
| In re: | Chapter 11 |
| JENNINGS HEALTHCARE, LLC, | Case No. 24-55534 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0899983 | |

| In re: | Chapter 11 |
| JOSERA, LLC, | Case No. 24-55539 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1962345 | |

| In re: | Chapter 11 |
| KANNAPOLIS HEALTHCARE, LLC, | Case No. 24-55544 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905909 | |

| In re: | Chapter 11 |
| KD HEALTHCARE, LLC, | Case No. 24-55549 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807374 | |

| In re: | Chapter 11 |
| KENTON FACILITY OPERATIONS, LLC, | Case No. 24-55552 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105168 | |

| In re: | Chapter 11 |
| KENWOOD VIEW HEALTHCARE, LLC, | Case No. 24-55556 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0874981 | |

| In re: | Chapter 11 |
| KIMWELL HEALTHCARE, LLC, | Case No. 24-55560 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807398 | |

| | |
|---|---|
| In re:<br><br>KINGS DAUGHTERS FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105233 | Chapter 11<br><br>Case No. 24-55564 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KISSIMMEE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109023 | Chapter 11<br><br>Case No. 24-55569 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LAKE PARKER FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109064 | Chapter 11<br><br>Case No. 24-55574 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LAKELAND FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109103 | Chapter 11<br><br>Case No. 24-55576 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LEGENDS FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105433 | Chapter 11<br><br>Case No. 24-55581 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LEVEL UP STAFFING, LLC,<br><br>Debtor.<br>Tax I.D. No. 88-2002166 | Chapter 11<br><br>Case No. 24-55586 (PMB)<br><br>(Joint Administration Requested) |

| In re: | Chapter 11 |
|---|---|
| LIBBY HEALTHCARE, LLC, | Case No. 24-55591 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875249 | |

| In re: | Chapter 11 |
|---|---|
| LIDENSKAB, LLC, | Case No. 24-55595 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-2613227 | |

| In re: | Chapter 11 |
|---|---|
| LINCOLN CENTER HEALTHCARE, LLC, | Case No. 24-55599 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900026 | |

| In re: | Chapter 11 |
|---|---|
| LOCUST GROVE FACILITY OPERATIONS, LLC, | Case No. 24-55602 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5109149 | |

| In re: | Chapter 11 |
|---|---|
| LTC INSURANCE ASSOCIATES, LLC, | Case No. 24-55607 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-3195964 | |

| In re: | Chapter 11 |
|---|---|
| LUCASVILLE I FACILITY OPERATIONS, LLC, | Case No. 24-55613 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105485 | |

31

| | |
|---|---|
| In re:<br><br>LUCASVILLE II FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105523 | Chapter 11<br><br>Case No. 24-55617 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LUTHER RIDGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5111897 | Chapter 11<br><br>Case No. 24-55632 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LV CHC HOLDINGS I, LLC,<br><br>Debtor.<br>Tax I.D. No. 80-0816955 | Chapter 11<br><br>Case No. 24-55639 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVE HOLDCO, LLC,<br><br>Debtor.<br>Tax I.D. No. 81-0749529 | Chapter 11<br><br>Case No. 24-55642 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVE MASTER TENANT 1, LLC,<br><br>Debtor.<br>Tax I.D. No. 81-0771024 | Chapter 11<br><br>Case No. 24-55648 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVE MASTER TENANT 2, LLC,<br><br>Debtor.<br>Tax I.D. No. 81-0758175 | Chapter 11<br><br>Case No. 24-55666 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>LVE MASTER TENANT 3, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 81-0789765 | Chapter 11<br><br>Case No. 24-55669 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVE MASTER TENANT 4, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 81-0794633 | Chapter 11<br><br>Case No. 24-55671 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVFH MASTER TENANT, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 83-4283023 | Chapter 11<br><br>Case No. 24-55674 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVLUPH, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 88-1974540 | Chapter 11<br><br>Case No. 24-55679 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MA HEALTHCARE HOLDING COMPANY, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-5146601 | Chapter 11<br><br>Case No. 24-55681 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MANOR AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br>Tax I.D. No. 20-5111951 | Chapter 11<br><br>Case No. 24-55685 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| MCCOMB HEALTHCARE, LLC, | Case No. 24-55688 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900260 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MELBOURNE FACILITY OPERATIONS, LLC, | Case No. 24-55691 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5111992 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MIAMI FACILITY OPERATIONS, LLC, | Case No. 24-55695 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5112030 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MILTON HEALTHCARE, LLC, | Case No. 24-55698 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807422 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MONTCLAIR HEALTHCARE, LLC, | Case No. 24-55702 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900148 | |

| | |
|---|---|
| In re: | Chapter 11 |
| MOUNT ROYAL FACILITY OPERATIONS, LLC, | Case No. 24-55706 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5112170 | |

| In re: | Chapter 11 |
|---|---|
| NENC HEALTHCARE HOLDING COMPANY, LLC, | Case No. 24-55709 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-3625264 | |

| In re: | Chapter 11 |
|---|---|
| NEW HARMONIE HEALTHCARE, LLC, | Case No. 24-55713 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900065 | |

| In re: | Chapter 11 |
|---|---|
| NEW PORT RICHEY FACILITY OPERATIONS, LLC, | Case No. 24-55719 (PMB) |
| | (Joint Administration Requested) |
| Debtor. | |
| Tax I.D. No. 20-5112212 | |

| In re: | Chapter 11 |
|---|---|
| NEWPORT NEWS FACILITY OPERATIONS, LLC, | Case No. 24-55722 (PMB) |
| | (Joint Administration Requested) |
| Debtor. | |
| Tax I.D. No. 20-5105591 | |

| In re: | Chapter 11 |
|---|---|
| NORFOLK FACILITY OPERATIONS, LLC, | Case No. 24-55728 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105634 | |

| In re: | Chapter 11 |
|---|---|
| NORTH CAROLINA MASTER TENANT, LLC, | Case No. 24-55731 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 04-3829822 | |

35

| | |
|---|---|
| In re:<br><br>NORTH FORT MYERS FACILITY OPERATIONS, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 20-5112262 | Chapter 11<br><br>Case No. 24-55736 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NORTH STRABANE FACILITY OPERATIONS, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 20-5112337 | Chapter 11<br><br>Case No. 24-55740 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OAK GROVE HEALTHCARE, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 20-0905695 | Chapter 11<br><br>Case No. 24-55744 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OAKS AT SWEETEN CREEK HEALTHCARE, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 20-0905720 | Chapter 11<br><br>Case No. 24-55515 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OMRO HEALTHCARE, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 20-0875286 | Chapter 11<br><br>Case No. 24-55530 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ONETETE, LLC,<br><br>　　　　　　　　　　　　Debtor.<br>Tax I.D. No. 87-2587023 | Chapter 11<br><br>Case No. 24-55537 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>ORANGE PARK FACILITY OPERATIONS, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-5112395 | Chapter 11<br><br>Case No. 24-55545 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OSPREY NURSING AND REHABILITATION, LLC,<br><br>          Debtor.<br>Tax I.D. No. 46-1564762 | Chapter 11<br><br>Case No. 24-55584 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PALOMA BLANCA HEALTH CARE ASSOCIATES, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-1305470 | Chapter 11<br><br>Case No. 24-55592 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKSIDE FACILITY OPERATIONS, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-5112496 | Chapter 11<br><br>Case No. 24-55597 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKVIEW FACILITY OPERATIONS, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-5112554 | Chapter 11<br><br>Case No. 24-55603 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKVIEW HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0900205 | Chapter 11<br><br>Case No. 24-55608 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>PARKVIEW MANOR HEALTHCARE, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-0875336 | Chapter 11<br><br>Case No. 24-55614 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKWELL HEALTHCARE, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-0807446 | Chapter 11<br><br>Case No. 24-55619 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PAVILION AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-5113160 | Chapter 11<br><br>Case No. 24-55623 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PENN VILLAGE FACILITY OPERATIONS, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-5113850 | Chapter 11<br><br>Case No. 24-55627 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PENNKNOLL VILLAGE FACILITY OPERATIONS, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-5113884 | Chapter 11<br><br>Case No. 24-55631 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PENSACOLA FACILITY OPERATIONS, LLC,<br><br>                Debtor.<br>Tax I.D. No. 20-5113943 | Chapter 11<br><br>Case No. 24-55637 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>PERRY FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 86-2133012 | Chapter 11<br><br>Case No. 24-55644 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PERRY VILLAGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5113979 | Chapter 11<br><br>Case No. 24-55650 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PHEASANT RIDGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105665 | Chapter 11<br><br>Case No. 24-55661 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PIKETON FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5114014 | Chapter 11<br><br>Case No. 24-55663 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PINE RIVER HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0818444 | Chapter 11<br><br>Case No. 24-55667 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PINELAKE HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0905771 | Chapter 11<br><br>Case No. 24-55676 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>PINEWOOD HEALTHCARE, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 20-0899952 | Chapter 11<br><br>Case No. 24-55694 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PORT CHARLOTTE FACILITY OPERATIONS, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 20-5114051 | Chapter 11<br><br>Case No. 24-55697 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>QCPMT, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 32-0576275 | Chapter 11<br><br>Case No. 24-55701 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>RAC INSURANCE INVESTORS, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 20-3080060 | Chapter 11<br><br>Case No. 24-55705 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>REEDERS FACILITY OPERATIONS, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 20-5065901 | Chapter 11<br><br>Case No. 24-55710 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>RETIREMENT VILLAGE OF NORTH STRABANE FACILITY OPERATIONS, LLC,<br><br>                   Debtor.<br>Tax I.D. No. 20-5112301 | Chapter 11<br><br>Case No. 24-55715 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| RIDGEWOOD FACILITY OPERATIONS, LLC, | Case No. 24-55720 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5114074 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RILEY HEALTHCARE, LLC, | Case No. 24-55724 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900279 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RISPETTO, LLC, | Case No. 24-55729 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1934858 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RIVERBEND HEALTHCARE, LLC, | Case No. 24-55735 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900103 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RIVERVIEW OF ANN ARBOR HEALTHCARE, LLC, | Case No. 24-55738 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0818482 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ROYAL TERRACE HEALTHCARE, LLC, | Case No. 24-55742 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875028 | |

| | |
|---|---|
| In re:<br><br>SAFETY HARBOR FACILITY OPERATIONS, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-5114096 | Chapter 11<br><br>Case No. 24-55748 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SALUS MANAGEMENT INVESTMENT, LLC,<br><br> Debtor. <br>Tax I.D. No. 26-2640475 | Chapter 11<br><br>Case No. 24-55751 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SARASOTA FACILITY OPERATIONS, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-5122556 | Chapter 11<br><br>Case No. 24-55753 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SEA CREST MANAGEMENT INVESTMENT, LLC,<br><br> Debtor. <br>Tax I.D. No. 80-0113363 | Chapter 11<br><br>Case No. 24-55755 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SHERIDAN INDIANA HEALTHCARE, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-0906111 | Chapter 11<br><br>Case No. 24-55757 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SHORELINE HEALTHCARE MANAGEMENT, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-0807287 | Chapter 11<br><br>Case No. 24-55758 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>SKYLINE FACILITY OPERATIONS, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-5105696 | Chapter 11<br><br>Case No. 24-55759 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SOUTHPOINT HEALTH CARE ASSOCIATES, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 81-0612152 | Chapter 11<br><br>Case No. 24-55760 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ST. PETERSBURG FACILITY OPERATIONS, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-5114123 | Chapter 11<br><br>Case No. 24-55763 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>STARKVILLE MANOR HEALTHCARE, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-0900298 | Chapter 11<br><br>Case No. 24-55766 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>STRATFORD FACILITY OPERATIONS, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-5114158 | Chapter 11<br><br>Case No. 24-55768 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SUMMIT FACILITY OPERATIONS, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-5105730 | Chapter 11<br><br>Case No. 24-55770 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>SUSQUEHANNA VILLAGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5114203 | Chapter 11<br><br>Case No. 24-55774 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SWAN POINTE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105792 | Chapter 11<br><br>Case No. 24-55775 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TALLAHASSEE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5114238 | Chapter 11<br><br>Case No. 24-55777 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TARPON HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639486 | Chapter 11<br><br>Case No. 24-55779 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>THS PARTNERS I, INC,<br><br>Debtor.<br>Tax I.D. No. 61-1247990 | Chapter 11<br><br>Case No. 24-55780 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>THS PARTNERS II, INC,<br><br>Debtor.<br>Tax I.D. No. 61-1247991 | Chapter 11<br><br>Case No. 24-55528 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>TOSTURI, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 87-1934589 | Chapter 11<br><br>Case No. 24-55548 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TRANSITIONAL HEALTH PARTNERS,<br><br>                        Debtor.<br>Tax I.D. No. 61-1247988 | Chapter 11<br><br>Case No. 24-55557 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TRANSITIONAL HEALTH SERVICES, INC.,<br><br>                        Debtor.<br>Tax I.D. No. 61-1245176 | Chapter 11<br><br>Case No. 24-55565 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>VALLEY VIEW HEALTHCARE, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-0905934 | Chapter 11<br><br>Case No. 24-55573 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>VAPAMT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 30-1127282 | Chapter 11<br><br>Case No. 24-55578 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>VERO BEACH FACILITY OPERATIONS, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-5114268 | Chapter 11<br><br>Case No. 24-55587 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| VNTG HD MASTER TENANT, LLC, | Case No. 24-55609 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 83-4270086 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WALNUT COVE HEALTHCARE, LLC, | Case No. 24-55621 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905961 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WAYNE HEALTHCARE, LLC, | Case No. 24-55626 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0818282 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WELLINGTON HEALTHCARE, LLC, | Case No. 24-55636 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905981 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WELLSTON FACILITY OPERATIONS, LLC, | Case No. 24-55646 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105831 | |

| | |
|---|---|
| In re: | Chapter 11 |
| WEST ALTAMONTE FACILITY OPERATIONS, LLC, | Case No. 24-55654 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5114358 | |

| | |
|---|---|
| In re:<br><br>WEST PALM BEACH FACILITY OPERATIONS,<br>LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5114330 | Chapter 11<br><br>Case No. 24-55658 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WESTERVILLE FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5105869 | Chapter 11<br><br>Case No. 24-55662 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WESTWOOD HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0906009 | Chapter 11<br><br>Case No. 24-55665 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHISPERING HILLS FACILITY OPERATIONS,<br>LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5105923 | Chapter 11<br><br>Case No. 24-55692 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHITEHALL OF ANN ARBOR HEALTHCARE,<br>LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0818567 | Chapter 11<br><br>Case No. 24-55716 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHITEHALL OF NOVI HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0818514 | Chapter 11<br><br>Case No. 24-55765 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>WILLIAMSBURG FACILITY OPERATIONS, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-5105956 | Chapter 11<br><br>Case No. 24-55771 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WILLOWBROOK HEALTHCARE, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-0906053 | Chapter 11<br><br>Case No. 24-55781 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WILORA LAKE HEALTHCARE, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-0906081 | Chapter 11<br><br>Case No. 24-55782 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINDSOR FACILITY OPERATIONS, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-5105990 | Chapter 11<br><br>Case No. 24-55783 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINONA MANOR HEALTHCARE, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-0900306 | Chapter 11<br><br>Case No. 24-55784 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINTER HAVEN FACILITY OPERATIONS, LLC,<br><br> Debtor. <br>Tax I.D. No. 20-5114303 | Chapter 11<br><br>Case No. 24-55785 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>WOODBINE HEALTHCARE, LLC,<br><br>                              Debtor.<br>Tax I.D. No. 20-0900137 | Chapter 11<br><br>Case No. 24-55786 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WOODSTOCK FACILITY OPERATIONS, LLC,<br><br>                              Debtor.<br>Tax I.D. No. 20-5106024 | Chapter 11<br><br>Case No. 24-55787 (PMB)<br><br>(Joint Administration Requested) |

### DEBTORS' EMERGENCY MOTION FOR ENTRY OF
### ORDER DIRECTING JOINT ADMINISTRATION OF THE CHAPTER 11 CASES

LaVie Care Centers, LLC ("LaVie") and certain of its affiliates and subsidiaries, as debtors and debtors-in-possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), hereby move (the "Motion") for entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order"), granting the relief described below.  In support thereof, the Debtors rely upon the *Declaration of M. Benjamin Jones in Support of Chapter 11 Petitions and First Day Pleadings* (the "First Day Declaration"),[1] filed contemporaneously herewith.  In further support of the Motion, the Debtors respectfully represent as follows:

### RELIEF REQUESTED

1.      By the Motion, the Debtors respectfully request entry of the Proposed Order (a) directing procedural consolidation and joint administration of these chapter 11 cases and (b) granting related relief.  Specifically, the Debtors request that the Court (as defined below)

---

[1]    Capitalized terms used but not otherwise defined in this Motion shall have the meanings ascribed to them in the First Day Declaration.

maintain one file and one docket for all of the jointly-administered cases under the case of LaVie Care Centers, LLC, and that the cases be administered under a consolidated caption, as follows:

---

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| LAVIE CARE CENTERS, LLC, *et al.*,[1] | Case No. 24-55507 (PMB) |
| Debtors. | (Jointly Administered) |

[1]    The last four digits of LaVie Care Centers, LLC's federal tax identification number are 5592.  There are 282 Debtors in these chapter 11 cases, for which the Debtors have requested joint administration.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://www.kccllc.net/LaVie.  The location of LaVie Care Centers, LLC's corporate headquarters and the Debtors' service address is 1040 Crown Pointe Parkway, Suite 600, Atlanta, GA 30338.

---

2.    The Debtors further request that the Court order that the foregoing caption satisfies the requirements set forth in Bankruptcy Code section 342(c)(1).

3.    The Debtors also request that a docket entry, substantially similar to the following, be entered on the docket of each of the Debtors' cases other than the case of LaVie Care Centers, LLC:

> An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure directing joint administration of the chapter 11 cases of: Centennial HealthCare Corporation (9701); LV Operations I, LLC (5359); LV Operations II, LLC (5478); LaVie Care Centers, LLC (5592); 10040 Hillview Road Operations LLC (4496); 1010 Carpenters Way Operations LLC (6312); 1026 Albee Farm Road Operations LLC (8193); 1061 Virginia Street Operations LLC (8871); 1111 Drury Lane Operations LLC (4694); 1120 West Donegan Avenue Operations

LLC (4964); 11565 Harts Road Operations LLC (8092); 12170 Cortez Boulevard Operations LLC (6977); 125 Alma Boulevard Operations LLC (8306); 1445 Howell Avenue Operations LLC (8213); 1465 Oakfield Drive Operations LLC (8612); 1507 South Tuttle Avenue Operations LLC (4971); 15204 West Colonial Drive Operations LLC (3462); 1550 Jess Parrish Court Operations LLC (8780); 1615 Miami Road Operations LLC (6236); 1820 Shore Drive Operations LLC (6246); 1851 Elkcam Boulevard Operations LLC (8116); 1937 Jenks Avenue Operations LLC (7914); 195 Mattie M. Kelly Boulevard Operations LLC (5960); 216 Santa Barbara Boulevard Operations LLC (8096); 2333 North Brentwood Circle Operations LLC (7193); 2401 NE 2nd Street Operations LLC (8020); 2826 Cleveland Avenue Operations LLC (6359); 2916 Habana Way Operations LLC (5516); 2939 South Haverhill Road Operations LLC (8119); 3001 Palm Coast Parkway Operations LLC (7454); 3101 Ginger Drive Operations LLC (7332); 3110 Oakbridge Boulevard Operations LLC (7729); 3735 Evans Avenue Operations LLC (7163); 3825 Countryside Boulevard Operations LLC (5956); 3920 Rosewood Way Operations LLC (7086); 4200 Washington Street Operations LLC (7346); 4641 Old Canoe Creek Road Operations LLC (7064); 500 South Hospital Drive Operations LLC (6089); 5065 Wallis Road Operations LLC (9064); 518 West Fletcher Avenue Operations LLC (6108); 5405 Babcock Street Operations LLC (5153); 611 South 13th Street Operations LLC (9064); 626 North Tyndall Parkway Operations LLC (7139); 6305 Cortez Road West Operations LLC (5718); 6414 13th Road South Operations LLC (8783); 650 Reed Canal Road Operations LLC (6689); 6700 NW 10th Place Operations LLC (6114); 702 South Kings Avenue Operations LLC (7011); 710 North Sun Drive Operations LLC (8407); 741 South Beneva Road Operations LLC (5084); 777 Ninth Street North Operations LLC (8199); 7950 Lake Underhill Road Operations LLC (7078); 9035 Bryan Dairy Road Operations LLC (5950); 9311 South Orange Blossom Trail Operations LLC (0038); 9355 San Jose Boulevard Operations LLC (9084); Alpha Health Care Properties, LLC (7416); Ambassador Ancillary Services, LLC (0077); Ambassador Rehabilitative Services, LLC (7299); Ashland Facility Operations, LLC (5966); Ashton Court HealthCare, LLC (0123); Assisted Living at Frostburg Village Facility Operations, LLC (3941); Augusta Facility Operations, LLC (4011); Augusta Health Care Properties, LLC (7671); Baya Nursing and Rehabilitation, LLC (0112); Bayonet Point Facility Operations, LLC (9197); Bossier HealthCare, LLC (5159); Brandon Facility Operations, LLC (9231); Brentwood Meadow Health Care Associates, LLC (9492); Briley Facility Operations, LLC (1715); Brownsboro Hills HealthCare, LLC (0168); Canonsburg Property Investors, LLC (5207); Capital Health

Care Associates, LLC (9426); Cardinal North Carolina HealthCare, LLC (0368); Carey Facility Operations, LLC (4199); Cary HealthCare, LLC (5436); Catalina Gardens Health Care Associates, LLC (0976); Catalina Health Care Associates, LLC (5070); Centennial Acquisition Corporation (3209); Centennial Employee Management, LLC (6862); Centennial Five Star Master Tenant, LLC (0494); Centennial Healthcare Holding Company, LLC (7247); Centennial HealthCare Investment Corporation (9520); Centennial HealthCare Management Corporation (8794); Centennial HealthCare Properties Corporation (0434); Centennial Healthcare Properties, LLC (3944); Centennial Management Investment, LLC (3338); Centennial Master Subtenant, LLC (0460); Centennial Master Tenant, LLC (0375); Centennial Newco Holding Company, LLC (3842); Centennial Professional Therapy Services Corporation (6026); Centennial SEHC Master Tenant, LLC (0475); Centennial Service Corporation - Grant Park (1642); Charlwell HealthCare, LLC (7329); Chenal HealthCare, LLC (4862); Cheswick Facility Operations, LLC (1780); CHIC Holding Company, LLC (8499); CHMC Holding Company, LLC (8582); CHPC Holding Company LLC (8338); Clay County HealthCare, LLC (5506); Clearwater HealthCare, LLC (9904); Coastal Administrative Services, LLC (2338); Coastal Management Investment, LLC (3346); Consulate EV Acquisition, LLC (4592); Consulate EV Master Tenant, LLC (0168); Consulate EV Operations I, LLC (5655); Consulate Facility Leasing, LLC (5805); Consulate Management Company III, LLC (2788); Consulate MZHBS Leaseholdings, LLC (4261); Consulate NHCG Leaseholdings, LLC (9870); Country Meadow Facility Operations, LLC (4234); Crestline Facility Operations, LLC (4979); Cypress Manor Health Care Associates, LLC (9431); Cypress Square Health Care Associates, LLC (9493); D.C. Medical Investors Limited Partnership (9238); Donegan Square Health Care Associates, LLC (9494); Down East HealthCare, LLC (5536); Edinborough Square Health Care Associates, LLC (9495); Emerald Ridge HealthCare, LLC (5569); Envoy Health Care, LLC (4764); Envoy Management Company, LLC (4857); Envoy of Alexandria, LLC (4169); Envoy of Denton, LLC (4052); Envoy of Forest Hills, LLC (4246); Envoy of Fork Union, LLC (4310); Envoy of Goochland, LLC (4361); Envoy of Lawrenceville, LLC (4400); Envoy of Norfolk, LLC (4431); Envoy of Pikesville, LLC (3997); Envoy of Richmond, LLC (4488); Envoy of Somerset, LLC (5920); Envoy of Staunton, LLC (4536); Envoy of Williamsburg, LLC (4589); Envoy of Winchester, LLC (4649); Envoy of Woodbridge, LLC (4689); Epsilon Health Care Properties, LLC (0103); Ferriday HealthCare, LLC (5115); FLLVMT, LLC (8233); Florida Health Care Properties, LLC (9462); Floridian Facility Operations, LLC (8106); Forrest Oakes

HealthCare, LLC (5610); Franklinton HealthCare, LLC (5206); Frostburg Facility Operations, LLC (1843); Garden Court HealthCare, LLC (5068); Gateway HealthCare, LLC (5642); Genoa Healthcare Consulting, LLC (3353); Genoa Healthcare Group, LLC (3620); Glenburney HealthCare, LLC (0219); Grant Park Nursing Home Limited Partnership (3696); Grayson Facility Operations, LLC (5028); Green Cove Facility Operations, LLC (3482); Greenfield Facility Operations, LLC (5082); Harbor Pointe Facility Operations, LLC (5131); HFLLVMT, LLC (8240); Hilltop Mississippi HealthCare, LLC (0236); Hilltopper Holding Corp. (3036); Hollywell HealthCare, LLC (7352); Hunter Woods HealthCare, LLC (5659); Hurstbourne HealthCare, LLC (0196); Jacksonville Facility Operations, LLC (8974); Jennings HealthCare, LLC (9983); Josera, LLC (2345); Kannapolis HealthCare, LLC (5909); KD HealthCare, LLC (7374); Kenton Facility Operations, LLC (5168); Kenwood View HealthCare, LLC (4981); Kimwell HealthCare, LLC (7398); Kings Daughters Facility Operations, LLC (5233); Kissimmee Facility Operations, LLC (9023); Lake Parker Facility Operations, LLC (9064); Lakeland Facility Operations, LLC (9103); Legends Facility Operations, LLC (5433); Level Up Staffing, LLC (2166); Libby HealthCare, LLC (5249); Lidenskab, LLC (3227); Lincoln Center HealthCare, LLC (0026); Locust Grove Facility Operations, LLC (9149); LTC Insurance Associates, LLC (5964); Lucasville I Facility Operations, LLC (5485); Lucasville II Facility Operations, LLC (5523); Luther Ridge Facility Operations, LLC (1897); LV CHC Holdings I, LLC (6955); LVE Holdco, LLC (9529); LVE Master Tenant 1, LLC (1024); LVE Master Tenant 2, LLC (8175); LVE Master Tenant 3, LLC (9765); LVE Master Tenant 4, LLC (4633); LVFH Master Tenant, LLC (3023); LVLUPH, LLC (4540); MA HealthCare Holding Company, LLC (6601); Manor at St. Luke Village Facility Operations, LLC (1951); McComb HealthCare, LLC (0260); Melbourne Facility Operations, LLC (1992); Miami Facility Operations, LLC (2030); Milton HealthCare, LLC (7422); Montclair HealthCare, LLC (0148); Mount Royal Facility Operations, LLC (2170); NENC HealthCare Holding Company, LLC (5264); New Harmonie HealthCare, LLC (0065); New Port Richey Facility Operations, LLC (2212); Newport News Facility Operations, LLC (5591); Norfolk Facility Operations, LLC (5634); North Carolina Master Tenant, LLC (9822); North Fort Myers Facility Operations, LLC (2262); North Strabane Facility Operations, LLC (2337); Oak Grove HealthCare, LLC (5695); Oaks at Sweeten Creek HealthCare, LLC (5720); Omro HealthCare, LLC (5286); Onetete, LLC (7023); Orange Park Facility Operations, LLC (2395); Osprey Nursing and Rehabilitation, LLC (4762); Paloma Blanca Health Care Associates, LLC (5470); Parkside Facility Operations, LLC (2496); Parkview

Facility Operations, LLC (2554); Parkview HealthCare, LLC (0205); Parkview Manor HealthCare, LLC (5336); Parkwell HealthCare, LLC (7446); Pavilion at St. Luke Village Facility Operations, LLC (3160); Penn Village Facility Operations, LLC (3850); Pennknoll Village Facility Operations, LLC (3884); Pensacola Facility Operations, LLC (3943); Perry Facility Operations, LLC (3012); Perry Village Facility Operations, LLC (3979); Pheasant Ridge Facility Operations, LLC (5665); Piketon Facility Operations, LLC (4014; Pine River HealthCare, LLC (8444); Pinelake HealthCare, LLC (5771); Pinewood HealthCare, LLC (9952); Port Charlotte Facility Operations, LLC (4051); QCPMT, LLC (6275); RAC Insurance Investors, LLC (0060); Reeders Facility Operations, LLC (5901); Retirement Village of North Strabane Facility Operations, LLC (2301); Ridgewood Facility Operations, LLC (4074); Riley HealthCare, LLC (0279); Rispetto, LLC (4858); Riverbend HealthCare, LLC (0103); Riverview of Ann Arbor HealthCare, LLC (8482); Royal Terrace HealthCare, LLC (5028); Safety Harbor Facility Operations, LLC (4096); Salus Management Investment, LLC (0475); Sarasota Facility Operations, LLC (2556); Sea Crest Management Investment, LLC (3363); Sheridan Indiana HealthCare, LLC (6111); Shoreline Healthcare Management, LLC (7287); Skyline Facility Operations, LLC (5696); Southpoint Health Care Associates, LLC (2152); St. Petersburg Facility Operations, LLC (4123); Starkville Manor HealthCare, LLC (0298); Stratford Facility Operations, LLC (4158); Summit Facility Operations, LLC (5730); Susquehanna Village Facility Operations, LLC (4203); Swan Pointe Facility Operations, LLC (5792); Tallahassee Facility Operations, LLC (4238); Tarpon Health Care Associates, LLC (9486); THS Partners I, Inc. (7990); THS Partners II, Inc. (7991); Tosturi, LLC (4589); Transitional Health Partners (7988); Transitional Health Services, Inc. (5176); Valley View HealthCare, LLC (5934); VAPAMT, LLC (7282); Vero Beach Facility Operations, LLC (4268); VNTG HD Master Tenant, LLC (0086); Walnut Cove HealthCare, LLC (5961); Wayne HealthCare, LLC (8282); Wellington HealthCare, LLC (5981); Wellston Facility Operations, LLC (5831); West Altamonte Facility Operations, LLC (4358); West Palm Beach Facility Operations, LLC (4330); Westerville Facility Operations, LLC (5869); Westwood HealthCare, LLC (6009); Whispering Hills Facility Operations, LLC (5923); Whitehall of Ann Arbor HealthCare, LLC (8567); Whitehall of Novi HealthCare, LLC (8514); Williamsburg Facility Operations, LLC (5956); Willowbrook HealthCare, LLC (6053); Wilora Lake HealthCare, LLC (6081); Windsor Facility Operations, LLC (5990); Winona Manor HealthCare, LLC (0306); Winter

Haven Facility Operations, LLC (4303); Woodbine HealthCare, LLC (0137); and Woodstock Facility Operations, LLC (6024).

## JURISDICTION AND VENUE

4.      The Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of this case and the Motion in this District is proper under 28 U.S.C. §§ 1408 and 1409.

5.      The legal predicates for the relief requested herein are section 105(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and section C of the *Second Amended and Restated General Order 26-2019, Procedures for Complex Chapter 11 Cases*, dated February 4, 2023 (the "Complex Case Procedures").

## BACKGROUND

6.      On the date hereof (the "Petition Date"), each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases") in the United States Bankruptcy Court for the Northern District of Georgia, Atlanta Division (the "Court").  The Debtors continue to operate their business and manage their property as debtors and debtors-in-possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

7.      To date, the Office of the United States Trustee for Region 21 (the "U.S. Trustee") has not appointed an official committee in the Chapter 11 Cases, nor has any trustee or examiner been appointed.

8.      Additional information regarding the Debtors and these Chapter 11 Cases, including the Debtors' business operations, capital structure, financial condition, and the reasons for and objectives of these Chapter 11 Cases, is set forth in the First Day Declaration.

## **BASIS FOR RELIEF REQUESTED**

9.      Bankruptcy Rule 1015(b) provides, in pertinent part, that "[i]f…two or more petitions are pending in the same court by or against…a debtor and an affiliate, the court may order a joint administration of the estates." Fed. R. Bankr. P. 1015(b).  In turn, Bankruptcy Code section 101(2) provides that "affiliate" includes "a corporation 20 percent or more of whose outstanding voting securities are directly or indirectly owned, controlled, or held with power to vote, by the debtor, or by an entity that directly or indirectly owns, controls, or holds with power to vote, 20 percent or more of the outstanding voting securities of the debtor . . ." 11 U.S.C. § 101(2).  Here, non-Debtor LaVie HoldCo, LLC indirectly owns 100% of the membership, partnership, or equity interests, as applicable, of each of the 282 Debtor entities.  As such, the Debtors are "affiliates" as that term is defined in Bankruptcy Code section 101(2), and joint administration of the Debtors' Chapter 11 Cases therefore is appropriate under Bankruptcy Rule 1015(b).

10.     Moreover, Bankruptcy Code section 105(a) provides the Court with the power to grant the relief requested herein by permitting the Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of the [Bankruptcy Code]." 11 U.S.C. § 105(a).

11.     Furthermore, the Complex Case Procedures provide that "[a]n order of joint administration may be entered without notice and an opportunity for hearing upon the filing of a motion for joint administration pursuant to [Bankruptcy Rule 1015] if it is supported by an affidavit, declaration or verification which establishes that the joint administration of the cases is warranted and will ease the administrative burden for the Court and the parties." Complex Case Procedures, C(1).  Accordingly, the Bankruptcy Code, the Bankruptcy Rules, and the Complex Case Procedures authorize the Court to grant the relief requested herein.

12.     As set forth in the First Day Declaration, joint administration of the Chapter 11 Cases is warranted and will ease the administrative burden for the Court and the parties without harming the substantive rights of any party-in-interest.  *See* First Day Decl. Section IV.  As set forth in the First Day Declaration, the Debtors' operations are largely integrated.  Various Debtors play a role in other Debtors' capital structures, *e.g.,* as guarantors, and numerous parties have interests in the cases of multiple Debtors.  Further, many of the motions, hearings, and orders in these Chapter 11 Cases will affect each Debtor entity.

13.     Moreover, as set forth in the First Day Declaration, joint administration in these Chapter 11 Cases will reduce fees and costs by avoiding duplicative filings, objections, and hearings, and will also allow the U.S. Trustee and all parties-in-interest to monitor these Chapter 11 Cases with greater ease and efficiency.  *Id.*  Additionally, joint administration will not adversely affect the Debtors' respective constituencies because the motion requests only administrative, not substantive, consolidation of the Debtors' estates.  *Id.*

14.     Parties-in-interest will not be harmed by the relief requested.  Instead, parties-in-interest will benefit from the cost savings associated with the joint administration of these Chapter 11 Cases.  Accordingly, the Debtors submit that the joint administration of these Chapter 11 Cases is in the best interests of their estates, their creditors, and all other parties-in-interest.

15.     Joint administration is generally non-controversial, and courts in this District have routinely approved joint administration under similar circumstances.  *See, e.g.*, *Regional Housing & Cmty. Servs. Corp.*, Case No. 21-41034 (PWB) (Bankr. N.D. Ga. Aug. 27, 2021) [Docket No. 18]; *In re Wade Park Land, LLC*, Case No. 20-11193 (JWC) (Bankr. N.D. Ga. Sept. 8, 2020) [Docket No. 19]; *In re Virtual Citadel, Inc.*, Case No. 20-62725 (JWC) (Bankr. N.D. Ga. Feb. 21,

2020) [Docket No. 40]; *In re The Krystal Co.* Case No. 20-61065 (PWB) (Bankr. N.D. Ga. Jan. 1,

2020) [Docket No. 33]; *In re Jack Cooper Ventures, Inc.*, Case No. 19-62393 (PWB) (Bankr. N.D.

Ga. Aug. 8, 2019) [Docket No. 57].

## **EMERGENCY CONSIDERATION**

16.     The Debtors respectfully request emergency consideration of this Motion pursuant

to Bankruptcy Rule 6003, which empowers a court to grant relief within the first 21 days after the

commencement of a chapter 11 case "to the extent that relief is necessary to avoid immediate and

irreparable harm." Fed. R. Bankr. P. 6003. Here, the Debtors believe an immediate and orderly

transition into chapter 11 is critical to the viability of their operations and that any delay in granting

the relief requested could hinder the Debtors' operations and cause irreparable harm. Furthermore,

the failure to receive the requested relief during the first 21 days of these Chapter 11 Cases would

severely disrupt the Debtors' operations at this critical juncture. Accordingly, the Debtors submit

that it has satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 and,

therefore, respectfully request that the Court approve the relief requested in this Motion on an

emergency basis.

## **NOTICE**

17.     The Debtors will provide notice of the Motion to: (a) the U.S. Trustee; (b) the

Internal Revenue Service; (c) the United States Attorney for the Northern District of Georgia;

(d) the Attorney General for the State of Georgia; (e) the Georgia Department of Revenue; (f) the

Centers for Medicare and Medicaid Services; (g) the states attorneys general for states in which

the Debtors conduct business; (h) the parties included on the Debtors' list of their 30 largest

unsecured creditors; (i) counsel to the Debtors' prepetition lenders; (j) counsel to the proposed DIP

Lenders; and (k) all parties entitled to notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that no other or further notice is required.

## **NO PRIOR REQUEST**

18.     No previous request for the relief sought herein has been made to this or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Proposed Order, substantially in the form attached hereto as **Exhibit A**, granting the relief requested herein and such other and further relief as may be just and proper.

Dated: Atlanta, Georgia
June 2, 2024

**MCDERMOTT WILL & EMERY LLP**

*/s/ Daniel M. Simon*
Daniel M. Simon (Georgia Bar No. 690075)
1180 Peachtree St. NE, Suite 3350
Atlanta, Georgia 30309
Telephone:    (404) 260-8535
Facsimile:    (404) 393-5260
Email:          dsimon@mwe.com

- and -

Emily C. Keil (*pro hac vice* pending)
Jake Jumbeck (*pro hac vice* pending)
Catherine Lee (*pro hac vice* pending)
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:    (312) 372-2000
Facsimile:    (312) 984-7700
Email:          ekeil@mwe.com
                  jjumbeck@mwe.com
                  clee@mwe.com

*Proposed Counsel for the Debtors and
Debtors-in-Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this date a true and correct copy of the foregoing Motion was served by the Court's CM/ECF system on all counsel of record registered in these Chapter 11 Cases through CM/ECF.  Subject to the Court's approval of their retention and access to filing privileges, the Debtors' proposed claims and noticing agent, Kurtzman Carson Consultants LLC, will be filing a supplemental certificate of service on the docket to reflect any additional service of the foregoing Motion.

Dated: Atlanta, Georgia
      June 2, 2024

**MCDERMOTT WILL & EMERY LLP**

*/s/ Daniel M. Simon*
Daniel M. Simon (Georgia Bar No. 690075)
1180 Peachtree St. NE, Suite 3350
Atlanta, Georgia 30309
Telephone:    (404) 260-8535
Facsimile:    (404) 393-5260
Email:    dsimon@mwe.com

*Proposed Counsel for the Debtors and*
*Debtors-in-Possession*

**EXHIBIT A**

**<u>Proposed Order</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re:<br><br>CENTENNIAL HEALTHCARE CORPORATION,<br><br>                              Debtor.<br><br>Tax I.D. No. 58-1839701 | Chapter 11<br><br>Case No. 24-55504 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LV OPERATIONS I, LLC,<br><br>                              Debtor.<br><br>Tax I.D. No. 45-3515359 | Chapter 11<br><br>Case No. 24-55505 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LV OPERATIONS II, LLC<br><br>                              Debtor.<br><br>Tax I.D. No. 45-3515478 | Chapter 11<br><br>Case No. 24-55506 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| LAVIE CARE CENTERS, LLC, | Case No. 24-55507 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 45-3515592 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 10040 HILLVIEW ROAD OPERATIONS LLC, | Case No. 24-55721 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 37-1654496 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 1010 CARPENTERS WAY OPERATIONS LLC, | Case No. 24-55558 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 36-4716312 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 1026 ALBEE FARM ROAD OPERATIONS LLC, | Case No. 24-55562 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 38-3858193 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 1061 VIRGINIA STREET OPERATIONS LLC, | Case No. 24-55567 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 32-0358871 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 1111 DRURY LANE OPERATIONS LLC, | Case No. 24-55571 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 36-4714694 | |

2

| | |
|---|---|
| In re:<br><br>1120 WEST DONEGAN AVENUE OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 37-1654964 | Chapter 11<br><br>Case No. 24-55575 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>11565 HARTS ROAD OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 35-2428092 | Chapter 11<br><br>Case No. 24-55725 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>12170 CORTEZ BOULEVARD OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 30-0706977 | Chapter 11<br><br>Case No. 24-55730 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>125 ALMA BOULEVARD OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 38-3858306 | Chapter 11<br><br>Case No. 24-55509 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1445 HOWELL AVENUE OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 35-2428213 | Chapter 11<br><br>Case No. 24-55577 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1465 OAKFIELD DRIVE OPERATIONS LLC,<br><br>        Debtor.<br>Tax I.D. No. 32-0358612 | Chapter 11<br><br>Case No. 24-55579 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>1507 SOUTH TUTTLE AVENUE OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 37-1654971 | Chapter 11<br><br>Case No. 24-55583 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>15204 WEST COLONIAL DRIVE OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 37-1653462 | Chapter 11<br><br>Case No. 24-55734 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1550 JESS PARRISH COURT OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 35-2428780 | Chapter 11<br><br>Case No. 24-55589 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1615 MIAMI ROAD OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 30-0706236 | Chapter 11<br><br>Case No. 24-55596 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1820 SHORE DRIVE OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 61-1666246 | Chapter 11<br><br>Case No. 24-55598 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>1851 ELKCAM BOULEVARD OPERATIONS LLC,<br><br>            Debtor.<br>Tax I.D. No. 80-0768116 | Chapter 11<br><br>Case No. 24-55605 (PMB)<br><br>(Joint Administration Requested) |

4

| | |
|---|---|
| In re:<br><br>1937 JENKS AVENUE OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 35-2427914 | Chapter 11<br><br>Case No. 24-55610 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>195 MATTIE M. KELLY BOULEVARD OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 90-0775960 | Chapter 11<br><br>Case No. 24-55512 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>216 SANTA BARBARA BOULEVARD OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 80-0768096 | Chapter 11<br><br>Case No. 24-55514 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2333 NORTH BRENTWOOD CIRCLE OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 30-0707193 | Chapter 11<br><br>Case No. 24-55624 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2401 NE 2ND STREET OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 38-3858020 | Chapter 11<br><br>Case No. 24-55629 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2826 CLEVELAND AVENUE OPERATIONS LLC,<br><br>                                 Debtor.<br>Tax I.D. No. 61-1666359 | Chapter 11<br><br>Case No. 24-55634 (PMB)<br><br>(Joint Administration Requested) |

5

| | |
|---|---|
| In re:<br><br>2916 HABANA WAY OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 61-1665516 | Chapter 11<br><br>Case No. 24-55641 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>2939 SOUTH HAVERHILL ROAD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 80-0768119 | Chapter 11<br><br>Case No. 24-55645 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3001 PALM COAST PARKWAY OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 38-3857454 | Chapter 11<br><br>Case No. 24-55653 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3101 GINGER DRIVE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 30-0707332 | Chapter 11<br><br>Case No. 24-55656 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3110 OAKBRIDGE BOULEVARD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 30-0707729 | Chapter 11<br><br>Case No. 24-55657 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3735 EVANS AVENUE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 35-2427163 | Chapter 11<br><br>Case No. 24-55660 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>3825 COUNTRYSIDE BOULEVARD OPERATIONS LLC,<br><br>                          Debtor.<br>Tax I.D. No. 90-0775956 | Chapter 11<br><br>Case No. 24-55664 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>3920 ROSEWOOD WAY OPERATIONS LLC,<br><br>                          Debtor.<br>Tax I.D. No. 90-0777086 | Chapter 11<br><br>Case No. 24-55675 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>4200 WASHINGTON STREET OPERATIONS LLC,<br><br>                          Debtor.<br>Tax I.D. No. 30-0707346 | Chapter 11<br><br>Case No. 24-55680 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>4641 OLD CANOE CREEK ROAD OPERATIONS LLC,<br><br>                          Debtor.<br>Tax I.D. No. 90-0777064 | Chapter 11<br><br>Case No. 24-55684 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>500 SOUTH HOSPITAL DRIVE OPERATIONS LLC,<br><br>                          Debtor.<br>Tax I.D. No. 61-1666089 | Chapter 11<br><br>Case No. 24-55518 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>5065 WALLIS ROAD OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 80-0769064 | Chapter 11<br><br>Case No. 24-55686 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>518 WEST FLETCHER AVENUE OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 90-0776108 | Chapter 11<br><br>Case No. 24-55521 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>5405 BABCOCK STREET OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 37-1655153 | Chapter 11<br><br>Case No. 24-55689 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>611 SOUTH 13TH STREET OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 32-0359064 | Chapter 11<br><br>Case No. 24-55524 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>626 NORTH TYNDALL PARKWAY OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 35-2427139 | Chapter 11<br><br>Case No. 24-55529 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>6305 CORTEZ ROAD WEST OPERATIONS LLC,<br><br>                     Debtor.<br>Tax I.D. No. 30-0705718 | Chapter 11<br><br>Case No. 24-55693 (PMB)<br><br>(Joint Administration Requested) |

8

| | |
|---|---|
| In re:<br><br>6414 13TH ROAD SOUTH OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 35-2428783 | Chapter 11<br><br>Case No. 24-55696 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>650 REED CANAL ROAD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 61-1666689 | Chapter 11<br><br>Case No. 24-55535 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>6700 NW 10TH PLACE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 36-4716114 | Chapter 11<br><br>Case No. 24-55700 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>702 SOUTH KINGS AVENUE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 38-3857011 | Chapter 11<br><br>Case No. 24-55542 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>710 NORTH SUN DRIVE OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 35-2428407 | Chapter 11<br><br>Case No. 24-55546 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>741 SOUTH BENEVA ROAD OPERATIONS LLC,<br><br>                        Debtor.<br>Tax I.D. No. 61-1665084 | Chapter 11<br><br>Case No. 24-55550 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| 777 NINTH STREET NORTH OPERATIONS LLC, | Case No. 24-55554 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 38-3858199 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 7950 LAKE UNDERHILL ROAD OPERATIONS LLC, | Case No. 24-55704 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 90-0777078 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 9035 BRYAN DAIRY ROAD OPERATIONS LLC, | Case No. 24-55707 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 36-4715950 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 9311 SOUTH ORANGE BLOSSOM TRAIL OPERATIONS LLC, | Case No. 24-55711 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 80-0770038 | |

| | |
|---|---|
| In re: | Chapter 11 |
| 9355 SAN JOSE BOULEVARD OPERATIONS LLC, | Case No. 24-55717 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 80-0769084 | |

10

| | |
|---|---|
| In re: | Chapter 11 |
| ALPHA HEALTH CARE PROPERTIES, LLC, | Case No. 24-55511 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 41-2077416 | |

| | |
|---|---|
| In re: | Chapter 11 |
| AMBASSADOR ANCILLARY SERVICES, LLC, | Case No. 24-55513 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5760077 | |

| | |
|---|---|
| In re: | Chapter 11 |
| AMBASSADOR REHABILITATIVE SERVICES, LLC, | Case No. 24-55517 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3907299 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ASHLAND FACILITY OPERATIONS, LLC, | Case No. 24-55522 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5065966 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ASHTON COURT HEALTHCARE, LLC, | Case No. 24-55526 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900123 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ASSISTED LIVING AT FROSTBURG VILLAGE FACILITY OPERATIONS, LLC, | Case No. 24-55532 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5103941 | |

| | |
|---|---|
| In re:<br><br>AUGUSTA FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5104011 | Chapter 11<br><br>Case No. 24-55536 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>AUGUSTA HEALTH CARE PROPERTIES, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-1277671 | Chapter 11<br><br>Case No. 24-55540 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BAYA NURSING AND REHABILITATION, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 46-1570112 | Chapter 11<br><br>Case No. 24-55551 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BAYONET POINT FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5109197 | Chapter 11<br><br>Case No. 24-55555 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BOSSIER HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0875159 | Chapter 11<br><br>Case No. 24-55559 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BRANDON FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5109231 | Chapter 11<br><br>Case No. 24-55563 (PMB)<br><br>(Joint Administration Requested) |

12

| | |
|---|---|
| In re:<br><br>BRENTWOOD MEADOW HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639492 | Chapter 11<br><br>Case No. 24-55568 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BRILEY FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5111715 | Chapter 11<br><br>Case No. 24-55572 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>BROWNSBORO HILLS HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0900168 | Chapter 11<br><br>Case No. 24-55582 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CANONSBURG PROPERTY INVESTORS, LLC,<br><br>Debtor.<br>Tax I.D. No. 26-2735207 | Chapter 11<br><br>Case No. 24-55588 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CAPITAL HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639426 | Chapter 11<br><br>Case No. 24-55593 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CARDINAL NORTH CAROLINA HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0900368 | Chapter 11<br><br>Case No. 24-55600 (PMB)<br><br>(Joint Administration Requested) |

13

| | |
|---|---|
| In re:<br><br>CAREY FACILITY OPERATIONS, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-5104199 | Chapter 11<br><br>Case No. 24-55606 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CARY HEALTHCARE, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-0905436 | Chapter 11<br><br>Case No. 24-55612 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CATALINA GARDENS HEALTH CARE<br>ASSOCIATES, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 26-0220976 | Chapter 11<br><br>Case No. 24-55616 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CATALINA HEALTH CARE ASSOCIATES, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-1135070 | Chapter 11<br><br>Case No. 24-55620 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL ACQUISITION CORPORATION,<br><br>                         Debtor.<br>Tax I.D. No. 58-1953209 | Chapter 11<br><br>Case No. 24-55630 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL EMPLOYEE MANAGEMENT,<br>LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-0826862 | Chapter 11<br><br>Case No. 24-55635 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CENTENNIAL FIVE STAR MASTER TENANT, LLC,<br><br>                              Debtor.<br>Tax I.D. No. 20-1300494 | Chapter 11<br><br>Case No. 24-55640 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE HOLDING COMPANY LLC,<br><br>                              Debtor.<br>Tax I.D. No. 20-0807247 | Chapter 11<br><br>Case No. 24-55647 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE INVESTMENT CORPORATION,<br><br>                              Debtor.<br>Tax I.D. No. 58-2199520 | Chapter 11<br><br>Case No. 24-55651 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE MANAGEMENT CORPORATION,<br><br>                              Debtor.<br>Tax I.D. No. 58-1918794 | Chapter 11<br><br>Case No. 24-55655 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL HEALTHCARE PROPERTIES CORPORATION,<br><br>                              Debtor.<br>Tax I.D. No. 58-2060434 | Chapter 11<br><br>Case No. 24-55659 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CENTENNIAL HEALTHCARE PROPERTIES, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1003944 | Chapter 11<br><br>Case No. 24-55670 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL MANAGEMENT INVESTMENT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 80-0113338 | Chapter 11<br><br>Case No. 24-55673 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL MASTER SUBTENANT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1300460 | Chapter 11<br><br>Case No. 24-55678 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL MASTER TENANT, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 20-1300375 | Chapter 11<br><br>Case No. 24-55682 (PMB)<br><br>(Joint Administration Requested |
| In re:<br><br>CENTENNIAL NEWCO HOLDING COMPANY, LLC,<br><br>                        Debtor.<br>Tax I.D. No. 55-0873842 | Chapter 11<br><br>Case No. 24-55687 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CENTENNIAL PROFESSIONAL THERAPY SERVICES CORPORATION,<br><br>Debtor.<br>Tax I.D. No. 58-2066026 | Chapter 11<br><br>Case No. 24-55690 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL SEHC MASTER TENANT, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-1300475 | Chapter 11<br><br>Case No. 24-55699 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CENTENNIAL SERVICE CORPORATION - GRANT PARK,<br><br>Debtor.<br>Tax I.D. No. 58-1961642 | Chapter 11<br><br>Case No. 24-55703 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHARLWELL HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0807329 | Chapter 11<br><br>Case No. 24-55708 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHENAL HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0874862 | Chapter 11<br><br>Case No. 24-55712 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHESWICK FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5111780 | Chapter 11<br><br>Case No. 24-55718 (PMB)<br><br>(Joint Administration Requested) |

17

| | |
|---|---|
| In re:<br><br>CHIC HOLDING COMPANY, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-1228499 | Chapter 11<br><br>Case No. 24-55723 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHMC HOLDING COMPANY, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-1228582 | Chapter 11<br><br>Case No. 24-55727 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CHPC HOLDING COMPANY, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-1228338 | Chapter 11<br><br>Case No. 24-55733 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CLAY COUNTY HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0905506 | Chapter 11<br><br>Case No. 24-55737 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CLEARWATER HEALTHCARE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-0899904 | Chapter 11<br><br>Case No. 24-55741 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>COASTAL ADMINISTRATIVE SERVICES, LLC,<br><br>          Debtor.<br>Tax I.D. No. 20-1002338 | Chapter 11<br><br>Case No. 24-55745 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>COASTAL MANAGEMENT INVESTMENT, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 80-0113346 | Chapter 11<br><br>Case No. 24-55747 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE EV ACQUISITION, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 46-5024592 | Chapter 11<br><br>Case No. 24-55750 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE EV MASTER TENANT, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 46-5040168 | Chapter 11<br><br>Case No. 24-55752 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE EV OPERATIONS I, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 46-5065655 | Chapter 11<br><br>Case No. 24-55754 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE FACILITY LEASING, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 20-5065805 | Chapter 11<br><br>Case No. 24-55508 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE MANAGEMENT COMPANY III, LLC,<br><br>                         Debtor.<br>Tax I.D. No. 87-1962788 | Chapter 11<br><br>Case No. 24-55516 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>CONSULATE MZHBS LEASEHOLDINGS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 46-1554261 | Chapter 11<br><br>Case No. 24-55520 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CONSULATE NHCG LEASEHOLDINGS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 47-2479870 | Chapter 11<br><br>Case No. 24-55523 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>COUNTRY MEADOW FACILITY OPERATIONS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 20-5104234 | Chapter 11<br><br>Case No. 24-55527 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CRESTLINE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 20-5104979 | Chapter 11<br><br>Case No. 24-55533 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CYPRESS MANOR HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 58-2639431 | Chapter 11<br><br>Case No. 24-55538 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>CYPRESS SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br><br>Tax I.D. No. 58-2639493 | Chapter 11<br><br>Case No. 24-55543 (PMB)<br><br>(Joint Administration Requested) |

20

| | |
|---|---|
| In re:<br><br>D.C. MEDICAL INVESTORS LIMITED PARTNERSHIP,<br><br>Debtor.<br>Tax I.D. No. 58-1479238 | Chapter 11<br><br>Case No. 24-55547 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>DONEGAN SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639494 | Chapter 11<br><br>Case No. 24-55561 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>DOWN EAST HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0905536 | Chapter 11<br><br>Case No. 24-55566 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>EDINBOROUGH SQUARE HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639495 | Chapter 11<br><br>Case No. 24-55570 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>EMERALD RIDGE HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0905569 | Chapter 11<br><br>Case No. 24-55580 (PMB)<br><br>(Joint Administration Requested) |

| In re: | Chapter 11 |
| ENVOY HEALTH CARE, LLC, | Case No. 24-55585 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3494764 | |

| In re: | Chapter 11 |
| ENVOY MANAGEMENT COMPANY, LLC, | Case No. 24-55590 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3494857 | |

| In re: | Chapter 11 |
| ENVOY OF ALEXANDRIA, LLC, | Case No. 24-55594 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644169 | |

| In re: | Chapter 11 |
| ENVOY OF DENTON, LLC, | Case No. 24-55601 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644052 | |

| In re: | Chapter 11 |
| ENVOY OF FOREST HILLS, LLC, | Case No. 24-55604 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644246 | |

| In re: | Chapter 11 |
| ENVOY OF FORK UNION, LLC, | Case No. 24-55611 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644310 | |

| | |
|---|---|
| In re:<br><br>ENVOY OF GOOCHLAND, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-3644361 | Chapter 11<br><br>Case No. 24-55615 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF LAWRENCEVILLE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-3644400 | Chapter 11<br><br>Case No. 24-55618 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF NORFOLK, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-3644431 | Chapter 11<br><br>Case No. 24-55622 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF PIKESVILLE, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-3643997 | Chapter 11<br><br>Case No. 24-55625 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF RICHMOND, LLC,<br><br>          Debtor.<br>Tax I.D. No. 26-3644488 | Chapter 11<br><br>Case No. 24-55628 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ENVOY OF SOMERSET, LLC,<br><br>          Debtor.<br>Tax I.D. No. 37-1625920 | Chapter 11<br><br>Case No. 24-55633 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| ENVOY OF STAUNTON, LLC, | Case No. 24-55638 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644536 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ENVOY OF WILLIAMSBURG, LLC, | Case No. 24-55643 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644589 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ENVOY OF WINCHESTER, LLC, | Case No. 24-55649 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644649 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ENVOY OF WOODBRIDGE, LLC, | Case No. 24-55652 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-3644689 | |

| | |
|---|---|
| In re: | Chapter 11 |
| EPSILON HEALTH CARE PROPERTIES, LLC, | Case No. 24-55668 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-1000103 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FERRIDAY HEALTHCARE, LLC, | Case No. 24-55672 (PMB) |
|                       Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875115 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FLLVMT, LLC, | Case No. 24-55677 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1988233 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FLORIDA HEALTH CARE PROPERTIES, LLC, | Case No. 24-55683 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 58-2639462 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FLORIDIAN FACILITY OPERATIONS, LLC, | Case No. 24-55714 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 47-2428106 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FORREST OAKES HEALTHCARE, LLC, | Case No. 24-55726 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905610 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FRANKLINTON HEALTHCARE, LLC, | Case No. 24-55732 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875206 | |

| | |
|---|---|
| In re: | Chapter 11 |
| FROSTBURG FACILITY OPERATIONS, LLC, | Case No. 24-55739 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5111843 | |

| | |
|---|---|
| In re:<br><br>GARDEN COURT HEALTHCARE, LLC,<br><br>                           Debtor.<br>Tax I.D. No. 20-0875068 | Chapter 11<br><br>Case No. 24-55743 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GATEWAY HEALTHCARE, LLC,<br><br>                           Debtor.<br>Tax I.D. No. 20-0905642 | Chapter 11<br><br>Case No. 24-55746 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GENOA HEALTHCARE CONSULTING, LLC,<br><br>                           Debtor.<br>Tax I.D. No. 80-0113353 | Chapter 11<br><br>Case No. 24-55749 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GENOA HEALTHCARE GROUP, LLC,<br><br>                           Debtor.<br>Tax I.D. No. 20-2853620 | Chapter 11<br><br>Case No. 24-55756 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GLENBURNEY HEALTHCARE, LLC,<br><br>                           Debtor.<br>Tax I.D. No. 20-0900219 | Chapter 11<br><br>Case No. 24-55761 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>GRANT PARK NURSING HOME LIMITED PARTNERSHIP,<br><br>                           Debtor.<br>Tax I.D. No. 58-1513696 | Chapter 11<br><br>Case No. 24-55762 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| GRAYSON FACILITY OPERATIONS, LLC, | Case No. 24-55764 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105028 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GREEN COVE FACILITY OPERATIONS, LLC, | Case No. 24-55767 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 86-2113482 | |

| | |
|---|---|
| In re: | Chapter 11 |
| GREENFIELD FACILITY OPERATIONS, LLC, | Case No. 24-55769 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105082 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HARBOR POINTE FACILITY OPERATIONS, LLC, | Case No. 24-55772 (PMB) |
| | (Joint Administration Requested) |
| Debtor. | |
| Tax I.D. No. 20-5105131 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HFLLVMT, LLC, | Case No. 24-55773 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-2008240 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HILLTOP MISSISSIPPI HEALTHCARE, LLC, | Case No. 24-55776 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900236 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HILLTOPPER HOLDING CORP., | Case No. 24-55778 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 13-4103036 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HOLLYWELL HEALTHCARE, LLC, | Case No. 24-55510 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807352 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HUNTER WOODS HEALTHCARE, LLC, | Case No. 24-55519 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905659 | |

| | |
|---|---|
| In re: | Chapter 11 |
| HURSTBOURNE HEALTHCARE, LLC, | Case No. 24-55525 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900196 | |

| | |
|---|---|
| In re: | Chapter 11 |
| JACKSONVILLE FACILITY OPERATIONS, LLC, | Case No. 24-55531 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5108974 | |

| | |
|---|---|
| In re: | Chapter 11 |
| JENNINGS HEALTHCARE, LLC, | Case No. 24-55534 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0899983 | |

| | |
|---|---|
| In re:<br><br>JOSERA, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 87-1962345 | Chapter 11<br><br>Case No. 24-55539 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KANNAPOLIS HEALTHCARE, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-0905909 | Chapter 11<br><br>Case No. 24-55544 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KD HEALTHCARE, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-0807374 | Chapter 11<br><br>Case No. 24-55549 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KENTON FACILITY OPERATIONS, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-5105168 | Chapter 11<br><br>Case No. 24-55552 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KENWOOD VIEW HEALTHCARE, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-0874981 | Chapter 11<br><br>Case No. 24-55556 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KIMWELL HEALTHCARE, LLC,<br><br>                      Debtor.<br>Tax I.D. No. 20-0807398 | Chapter 11<br><br>Case No. 24-55560 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>KINGS DAUGHTERS FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105233 | Chapter 11<br><br>Case No. 24-55564 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>KISSIMMEE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109023 | Chapter 11<br><br>Case No. 24-55569 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LAKE PARKER FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109064 | Chapter 11<br><br>Case No. 24-55574 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LAKELAND FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5109103 | Chapter 11<br><br>Case No. 24-55576 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LEGENDS FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105433 | Chapter 11<br><br>Case No. 24-55581 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LEVEL UP STAFFING, LLC,<br><br>Debtor.<br>Tax I.D. No. 88-2002166 | Chapter 11<br><br>Case No. 24-55586 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>LIBBY HEALTHCARE, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-0875249 | Chapter 11<br><br>Case No. 24-55591 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LIDENSKAB, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 87-2613227 | Chapter 11<br><br>Case No. 24-55595 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LINCOLN CENTER HEALTHCARE, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-0900026 | Chapter 11<br><br>Case No. 24-55599 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LOCUST GROVE FACILITY OPERATIONS, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-5109149 | Chapter 11<br><br>Case No. 24-55602 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LTC INSURANCE ASSOCIATES, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-3195964 | Chapter 11<br><br>Case No. 24-55607 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LUCASVILLE I FACILITY OPERATIONS, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-5105485 | Chapter 11<br><br>Case No. 24-55613 (PMB)<br><br>(Joint Administration Requested) |

31

| | |
|---|---|
| In re: | Chapter 11 |
| LUCASVILLE II FACILITY OPERATIONS, LLC, | Case No. 24-55617 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5105523 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LUTHER RIDGE FACILITY OPERATIONS, LLC, | Case No. 24-55632 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5111897 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LV CHC HOLDINGS I, LLC, | Case No. 24-55639 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 80-0816955 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LVE HOLDCO, LLC, | Case No. 24-55642 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 81-0749529 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LVE MASTER TENANT 1, LLC, | Case No. 24-55648 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 81-0771024 | |

| | |
|---|---|
| In re: | Chapter 11 |
| LVE MASTER TENANT 2, LLC, | Case No. 24-55666 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 81-0758175 | |

| | |
|---|---|
| In re:<br><br>LVE MASTER TENANT 3, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 81-0789765 | Chapter 11<br><br>Case No. 24-55669 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVE MASTER TENANT 4, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 81-0794633 | Chapter 11<br><br>Case No. 24-55671 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVFH MASTER TENANT, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 83-4283023 | Chapter 11<br><br>Case No. 24-55674 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>LVLUPH, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 88-1974540 | Chapter 11<br><br>Case No. 24-55679 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MA HEALTHCARE HOLDING COMPANY, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 20-5146601 | Chapter 11<br><br>Case No. 24-55681 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MANOR AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC,<br><br>                          Debtor.<br><br>Tax I.D. No. 20-5111951 | Chapter 11<br><br>Case No. 24-55685 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>MCCOMB HEALTHCARE, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-0900260 | Chapter 11<br><br>Case No. 24-55688 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MELBOURNE FACILITY OPERATIONS, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-5111992 | Chapter 11<br><br>Case No. 24-55691 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MIAMI FACILITY OPERATIONS, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-5112030 | Chapter 11<br><br>Case No. 24-55695 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MILTON HEALTHCARE, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-0807422 | Chapter 11<br><br>Case No. 24-55698 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MONTCLAIR HEALTHCARE, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-0900148 | Chapter 11<br><br>Case No. 24-55702 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>MOUNT ROYAL FACILITY OPERATIONS, LLC,<br><br>                     Debtor.<br>Tax I.D. No. 20-5112170 | Chapter 11<br><br>Case No. 24-55706 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>NENC HEALTHCARE HOLDING COMPANY, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-3625264 | Chapter 11<br><br>Case No. 24-55709 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NEW HARMONIE HEALTHCARE, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-0900065 | Chapter 11<br><br>Case No. 24-55713 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NEW PORT RICHEY FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5112212 | Chapter 11<br><br>Case No. 24-55719 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NEWPORT NEWS FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105591 | Chapter 11<br><br>Case No. 24-55722 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NORFOLK FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105634 | Chapter 11<br><br>Case No. 24-55728 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NORTH CAROLINA MASTER TENANT, LLC,<br><br>Debtor.<br>Tax I.D. No. 04-3829822 | Chapter 11<br><br>Case No. 24-55731 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>NORTH FORT MYERS FACILITY OPERATIONS, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 20-5112262 | Chapter 11<br><br>Case No. 24-55736 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>NORTH STRABANE FACILITY OPERATIONS, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 20-5112337 | Chapter 11<br><br>Case No. 24-55740 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OAK GROVE HEALTHCARE, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 20-0905695 | Chapter 11<br><br>Case No. 24-55744 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OAKS AT SWEETEN CREEK HEALTHCARE, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 20-0905720 | Chapter 11<br><br>Case No. 24-55515 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OMRO HEALTHCARE, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 20-0875286 | Chapter 11<br><br>Case No. 24-55530 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ONETETE, LLC,<br><br>                  Debtor.<br>Tax I.D. No. 87-2587023 | Chapter 11<br><br>Case No. 24-55537 (PMB)<br><br>(Joint Administration Requested) |

36

| | |
|---|---|
| In re:<br><br>ORANGE PARK FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5112395 | Chapter 11<br><br>Case No. 24-55545 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>OSPREY NURSING AND REHABILITATION, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 46-1564762 | Chapter 11<br><br>Case No. 24-55584 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PALOMA BLANCA HEALTH CARE ASSOCIATES, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 26-1305470 | Chapter 11<br><br>Case No. 24-55592 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKSIDE FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5112496 | Chapter 11<br><br>Case No. 24-55597 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKVIEW FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5112554 | Chapter 11<br><br>Case No. 24-55603 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PARKVIEW HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0900205 | Chapter 11<br><br>Case No. 24-55608 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re: | Chapter 11 |
| PARKVIEW MANOR HEALTHCARE, LLC, | Case No. 24-55614 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875336 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PARKWELL HEALTHCARE, LLC, | Case No. 24-55619 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807446 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PAVILION AT ST. LUKE VILLAGE FACILITY OPERATIONS, LLC, | Case No. 24-55623 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5113160 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PENN VILLAGE FACILITY OPERATIONS, LLC, | Case No. 24-55627 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5113850 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PENNKNOLL VILLAGE FACILITY OPERATIONS, LLC, | Case No. 24-55631 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5113884 | |

| | |
|---|---|
| In re: | Chapter 11 |
| PENSACOLA FACILITY OPERATIONS, LLC, | Case No. 24-55637 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5113943 | |

| | |
|---|---|
| In re:<br><br>PERRY FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 86-2133012 | Chapter 11<br><br>Case No. 24-55644 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PERRY VILLAGE FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5113979 | Chapter 11<br><br>Case No. 24-55650 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PHEASANT RIDGE FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5105665 | Chapter 11<br><br>Case No. 24-55661 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PIKETON FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5114014 | Chapter 11<br><br>Case No. 24-55663 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PINE RIVER HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0818444 | Chapter 11<br><br>Case No. 24-55667 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PINELAKE HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0905771 | Chapter 11<br><br>Case No. 24-55676 (PMB)<br><br>(Joint Administration Requested) |

| | |
|---|---|
| In re:<br><br>PINEWOOD HEALTHCARE, LLC,<br><br>              Debtor.<br>Tax I.D. No. 20-0899952 | Chapter 11<br><br>Case No. 24-55694 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>PORT CHARLOTTE FACILITY OPERATIONS, LLC,<br><br>              Debtor.<br>Tax I.D. No. 20-5114051 | Chapter 11<br><br>Case No. 24-55697 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>QCPMT, LLC,<br><br>              Debtor.<br>Tax I.D. No. 32-0576275 | Chapter 11<br><br>Case No. 24-55701 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>RAC INSURANCE INVESTORS, LLC,<br><br>              Debtor.<br>Tax I.D. No. 20-3080060 | Chapter 11<br><br>Case No. 24-55705 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>REEDERS FACILITY OPERATIONS, LLC,<br><br>              Debtor.<br>Tax I.D. No. 20-5065901 | Chapter 11<br><br>Case No. 24-55710 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>RETIREMENT VILLAGE OF NORTH STRABANE FACILITY OPERATIONS, LLC,<br><br>              Debtor.<br>Tax I.D. No. 20-5112301 | Chapter 11<br><br>Case No. 24-55715 (PMB)<br><br>(Joint Administration Requested) |

40

| | |
|---|---|
| In re: | Chapter 11 |
| RIDGEWOOD FACILITY OPERATIONS, LLC, | Case No. 24-55720 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5114074 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RILEY HEALTHCARE, LLC, | Case No. 24-55724 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900279 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RISPETTO, LLC, | Case No. 24-55729 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1934858 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RIVERBEND HEALTHCARE, LLC, | Case No. 24-55735 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900103 | |

| | |
|---|---|
| In re: | Chapter 11 |
| RIVERVIEW OF ANN ARBOR HEALTHCARE, LLC, | Case No. 24-55738 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0818482 | |

| | |
|---|---|
| In re: | Chapter 11 |
| ROYAL TERRACE HEALTHCARE, LLC, | Case No. 24-55742 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0875028 | |

41

| | |
|---|---|
| In re: | Chapter 11 |
| SAFETY HARBOR FACILITY OPERATIONS, LLC, | Case No. 24-55748 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5114096 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SALUS MANAGEMENT INVESTMENT, LLC, | Case No. 24-55751 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 26-2640475 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SARASOTA FACILITY OPERATIONS, LLC, | Case No. 24-55753 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5122556 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SEA CREST MANAGEMENT INVESTMENT, LLC, | Case No. 24-55755 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 80-0113363 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SHERIDAN INDIANA HEALTHCARE, LLC, | Case No. 24-55757 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0906111 | |

| | |
|---|---|
| In re: | Chapter 11 |
| SHORELINE HEALTHCARE MANAGEMENT, LLC, | Case No. 24-55758 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0807287 | |

| | |
|---|---|
| In re:<br><br>SKYLINE FACILITY OPERATIONS, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-5105696 | Chapter 11<br><br>Case No. 24-55759 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SOUTHPOINT HEALTH CARE ASSOCIATES, LLC,<br><br>      Debtor.<br>Tax I.D. No. 81-0612152 | Chapter 11<br><br>Case No. 24-55760 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>ST. PETERSBURG FACILITY OPERATIONS, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-5114123 | Chapter 11<br><br>Case No. 24-55763 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>STARKVILLE MANOR HEALTHCARE, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-0900298 | Chapter 11<br><br>Case No. 24-55766 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>STRATFORD FACILITY OPERATIONS, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-5114158 | Chapter 11<br><br>Case No. 24-55768 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SUMMIT FACILITY OPERATIONS, LLC,<br><br>      Debtor.<br>Tax I.D. No. 20-5105730 | Chapter 11<br><br>Case No. 24-55770 (PMB)<br><br>(Joint Administration Requested) |

43

| | |
|---|---|
| In re:<br><br>SUSQUEHANNA VILLAGE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5114203 | Chapter 11<br><br>Case No. 24-55774 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>SWAN POINTE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5105792 | Chapter 11<br><br>Case No. 24-55775 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TALLAHASSEE FACILITY OPERATIONS, LLC,<br><br>Debtor.<br>Tax I.D. No. 20-5114238 | Chapter 11<br><br>Case No. 24-55777 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>TARPON HEALTH CARE ASSOCIATES, LLC,<br><br>Debtor.<br>Tax I.D. No. 58-2639486 | Chapter 11<br><br>Case No. 24-55779 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>THS PARTNERS I, INC,<br><br>Debtor.<br>Tax I.D. No. 61-1247990 | Chapter 11<br><br>Case No. 24-55780 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>THS PARTNERS II, INC,<br><br>Debtor.<br>Tax I.D. No. 61-1247991 | Chapter 11<br><br>Case No. 24-55528 (PMB)<br><br>(Joint Administration Requested) |

44

| | |
|---|---|
| In re: | Chapter 11 |
| TOSTURI, LLC, | Case No. 24-55548 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 87-1934589 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TRANSITIONAL HEALTH PARTNERS, | Case No. 24-55557 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 61-1247988 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TRANSITIONAL HEALTH SERVICES, INC., | Case No. 24-55565 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 61-1245176 | |

| | |
|---|---|
| In re: | Chapter 11 |
| VALLEY VIEW HEALTHCARE, LLC, | Case No. 24-55573 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0905934 | |

| | |
|---|---|
| In re: | Chapter 11 |
| VAPAMT, LLC, | Case No. 24-55578 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 30-1127282 | |

| | |
|---|---|
| In re: | Chapter 11 |
| VERO BEACH FACILITY OPERATIONS, LLC, | Case No. 24-55587 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5114268 | |

45

| | |
|---|---|
| In re:<br><br>VNTG HD MASTER TENANT, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 83-4270086 | Chapter 11<br><br>Case No. 24-55609 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WALNUT COVE HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0905961 | Chapter 11<br><br>Case No. 24-55621 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WAYNE HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0818282 | Chapter 11<br><br>Case No. 24-55626 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WELLINGTON HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0905981 | Chapter 11<br><br>Case No. 24-55636 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WELLSTON FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5105831 | Chapter 11<br><br>Case No. 24-55646 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WEST ALTAMONTE FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5114358 | Chapter 11<br><br>Case No. 24-55654 (PMB)<br><br>(Joint Administration Requested) |

46

| | |
|---|---|
| In re:<br><br>WEST PALM BEACH FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5114330 | Chapter 11<br><br>Case No. 24-55658 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WESTERVILLE FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5105869 | Chapter 11<br><br>Case No. 24-55662 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WESTWOOD HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0906009 | Chapter 11<br><br>Case No. 24-55665 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHISPERING HILLS FACILITY OPERATIONS, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-5105923 | Chapter 11<br><br>Case No. 24-55692 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHITEHALL OF ANN ARBOR HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0818567 | Chapter 11<br><br>Case No. 24-55716 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WHITEHALL OF NOVI HEALTHCARE, LLC,<br><br>                    Debtor.<br>Tax I.D. No. 20-0818514 | Chapter 11<br><br>Case No. 24-55765 (PMB)<br><br>(Joint Administration Requested) |

47

| | |
|---|---|
| In re:<br><br>WILLIAMSBURG FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5105956 | Chapter 11<br><br>Case No. 24-55771 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WILLOWBROOK HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0906053 | Chapter 11<br><br>Case No. 24-55781 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WILORA LAKE HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0906081 | Chapter 11<br><br>Case No. 24-55782 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINDSOR FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5105990 | Chapter 11<br><br>Case No. 24-55783 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINONA MANOR HEALTHCARE, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-0900306 | Chapter 11<br><br>Case No. 24-55784 (PMB)<br><br>(Joint Administration Requested) |
| In re:<br><br>WINTER HAVEN FACILITY OPERATIONS, LLC,<br><br>       Debtor.<br>Tax I.D. No. 20-5114303 | Chapter 11<br><br>Case No. 24-55785 (PMB)<br><br>(Joint Administration Requested) |

48

|  |  |
|---|---|
| In re: | Chapter 11 |
| WOODBINE HEALTHCARE, LLC, | Case No. 24-55786 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-0900137 |  |
| In re: | Chapter 11 |
| WOODSTOCK FACILITY OPERATIONS, LLC, | Case No. 24-55787 (PMB) |
| Debtor. | (Joint Administration Requested) |
| Tax I.D. No. 20-5106024 |  |

### ORDER (I) AUTHORIZING JOINT ADMINISTRATION OF RELATED CHAPTER 11 CASES AND (II) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[1] of the Debtors for entry of an order (this "Order") directing the joint administration of the Debtors' related chapter 11 cases, all as more fully set forth in the Motion; and upon consideration of the First Day Declaration; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the matter being a core proceeding within the meaning of 28 U.S.C. § 157(b)(2); and venue of this proceeding and the Motion in this District being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court being able to issue a final order consistent with Article III of the United States Constitution; and due and sufficient notice of the Motion having been given under the particular circumstances; and the Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and it appearing that no other or further notice is necessary; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates, their creditors,

---

[1] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

and other parties-in-interest; and after due deliberation thereon; and good and sufficient cause appearing therefor; it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

1.        The Motion is granted as set forth herein.

2.        The above-captioned chapter 11 cases are consolidated for procedural purposes only and shall be jointly administered by this Court under Case No. 24-55507 (PMB).

3.        The caption of the jointly administered cases shall read as follows:

**IN THE UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| LAVIE CARE CENTERS, LLC, *et al.*,[1] | Case No. 24-55507 (PMB) |
| Debtors. | (Jointly Administered) |

[1]    The last four digits of LaVie Care Centers, LLC's federal tax identification number are 5592.  There are 282 Debtors in these chapter 11 cases, for which the Debtors have requested joint administration.  A complete list of the Debtors and the last four digits of their federal tax identification numbers are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://www.kccllc.net/LaVie.  The location of LaVie Care Centers, LLC's corporate headquarters and the Debtors' service address is 1040 Crown Pointe Parkway, Suite 600, Atlanta, GA 30338.

4.        The foregoing caption satisfies the requirements set forth in Bankruptcy Code section 342(c)(1).

5.        A docket entry, substantially similar to the following, shall be entered on the docket of each of the Debtors other than LaVie Care Centers, LLC to reflect the joint administration of these Chapter 11 Cases:

An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure directing joint administration of the chapter 11 cases of: Centennial HealthCare Corporation (9701); LV Operations I, LLC (5359); LV Operations II, LLC (5478); LaVie Care Centers, LLC (5592); 10040 Hillview Road Operations LLC (4496); 1010 Carpenters Way Operations LLC (6312); 1026 Albee Farm Road Operations LLC (8193); 1061 Virginia Street Operations LLC (8871); 1111 Drury Lane Operations LLC (4694); 1120 West Donegan Avenue Operations LLC (4964); 11565 Harts Road Operations LLC (8092); 12170 Cortez Boulevard Operations LLC (6977); 125 Alma Boulevard Operations LLC (8306); 1445 Howell Avenue Operations LLC (8213); 1465 Oakfield Drive Operations LLC (8612); 1507 South Tuttle Avenue Operations LLC (4971); 15204 West Colonial Drive Operations LLC (3462); 1550 Jess Parrish Court Operations LLC (8780); 1615 Miami Road Operations LLC (6236); 1820 Shore Drive Operations LLC (6246); 1851 Elkcam Boulevard Operations LLC (8116); 1937 Jenks Avenue Operations LLC (7914); 195 Mattie M. Kelly Boulevard Operations LLC (5960); 216 Santa Barbara Boulevard Operations LLC (8096); 2333 North Brentwood Circle Operations LLC (7193); 2401 NE 2nd Street Operations LLC (8020); 2826 Cleveland Avenue Operations LLC (6359); 2916 Habana Way Operations LLC (5516); 2939 South Haverhill Road Operations LLC (8119); 3001 Palm Coast Parkway Operations LLC (7454); 3101 Ginger Drive Operations LLC (7332); 3110 Oakbridge Boulevard Operations LLC (7729); 3735 Evans Avenue Operations LLC (7163); 3825 Countryside Boulevard Operations LLC (5956); 3920 Rosewood Way Operations LLC (7086); 4200 Washington Street Operations LLC (7346); 4641 Old Canoe Creek Road Operations LLC (7064); 500 South Hospital Drive Operations LLC (6089); 5065 Wallis Road Operations LLC (9064); 518 West Fletcher Avenue Operations LLC (6108); 5405 Babcock Street Operations LLC (5153); 611 South 13th Street Operations LLC (9064); 626 North Tyndall Parkway Operations LLC (7139); 6305 Cortez Road West Operations LLC (5718); 6414 13th Road South Operations LLC (8783); 650 Reed Canal Road Operations LLC (6689); 6700 NW 10th Place Operations LLC (6114); 702 South Kings Avenue Operations LLC (7011); 710 North Sun Drive Operations LLC (8407); 741 South Beneva Road Operations LLC (5084); 777 Ninth Street North Operations LLC (8199); 7950 Lake Underhill Road Operations LLC (7078); 9035 Bryan Dairy Road Operations LLC (5950); 9311 South Orange Blossom Trail Operations LLC (0038); 9355 San Jose Boulevard Operations LLC (9084); Alpha Health Care Properties, LLC (7416); Ambassador Ancillary Services, LLC (0077); Ambassador Rehabilitative Services, LLC (7299); Ashland Facility Operations, LLC (5966);

Ashton Court HealthCare, LLC (0123); Assisted Living at Frostburg Village Facility Operations, LLC (3941); Augusta Facility Operations, LLC (4011); Augusta Health Care Properties, LLC (7671); Baya Nursing and Rehabilitation, LLC (0112); Bayonet Point Facility Operations, LLC (9197); Bossier HealthCare, LLC (5159); Brandon Facility Operations, LLC (9231); Brentwood Meadow Health Care Associates, LLC (9492); Briley Facility Operations, LLC (1715); Brownsboro Hills HealthCare, LLC (0168); Canonsburg Property Investors, LLC (5207); Capital Health Care Associates, LLC (9426); Cardinal North Carolina HealthCare, LLC (0368); Carey Facility Operations, LLC (4199); Cary HealthCare, LLC (5436); Catalina Gardens Health Care Associates, LLC (0976); Catalina Health Care Associates, LLC (5070); Centennial Acquisition Corporation (3209); Centennial Employee Management, LLC (6862); Centennial Five Star Master Tenant, LLC (0494); Centennial Healthcare Holding Company, LLC (7247); Centennial HealthCare Investment Corporation (9520); Centennial HealthCare Management Corporation (8794); Centennial HealthCare Properties Corporation (0434); Centennial Healthcare Properties, LLC (3944); Centennial Management Investment, LLC (3338); Centennial Master Subtenant, LLC (0460); Centennial Master Tenant, LLC (0375); Centennial Newco Holding Company, LLC (3842); Centennial Professional Therapy Services Corporation (6026); Centennial SEHC Master Tenant, LLC (0475); Centennial Service Corporation - Grant Park (1642); Chenal HealthCare, LLC (4862); Charlwell HealthCare, LLC (7329); Cheswick Facility Operations, LLC (1780); CHIC Holding Company, LLC (8499); CHMC Holding Company, LLC (8582); CHPC Holding Company LLC (8338); Clay County HealthCare, LLC (5506); Clearwater HealthCare, LLC (9904); Coastal Administrative Services, LLC (2338); Coastal Management Investment, LLC (3346); Consulate EV Acquisition, LLC (4592); Consulate EV Master Tenant, LLC (0168); Consulate EV Operations I, LLC (5655); Consulate Facility Leasing, LLC (5805); Consulate Management Company III, LLC (2788); Consulate MZHBS Leaseholdings, LLC (4261); Consulate NHCG Leaseholdings, LLC (9870); Country Meadow Facility Operations, LLC (4234); Crestline Facility Operations, LLC (4979); Cypress Manor Health Care Associates, LLC (9431); Cypress Square Health Care Associates, LLC (9493); D.C. Medical Investors Limited Partnership (9238); Donegan Square Health Care Associates, LLC (9494); Down East HealthCare, LLC (5536); Edinborough Square Health Care Associates, LLC (9495); Emerald Ridge HealthCare, LLC (5569); Envoy Health Care, LLC (4764); Envoy Management Company, LLC (4857); Envoy of Alexandria, LLC (4169); Envoy of Denton, LLC (4052); Envoy of Forest Hills, LLC (4246); Envoy

of Fork Union, LLC (4310); Envoy of Goochland, LLC (4361); Envoy of Lawrenceville, LLC (4400); Envoy of Norfolk, LLC (4431); Envoy of Pikesville, LLC (3997); Envoy of Richmond, LLC (4488); Envoy of Somerset, LLC (5920); Envoy of Staunton, LLC (4536); Envoy of Williamsburg, LLC (4589) Envoy of Winchester, LLC (4649); Envoy of Woodbridge, LLC (4689); Epsilon Health Care Properties, LLC (0103); Ferriday HealthCare, LLC (5115); FLLVMT, LLC (8233); Florida Health Care Properties, LLC (9462); Floridian Facility Operations, LLC (8106); Forrest Oakes HealthCare, LLC (5610); Franklinton HealthCare, LLC (5206); Frostburg Facility Operations, LLC (1843); Garden Court HealthCare, LLC (5068); Gateway HealthCare, LLC (5642); Genoa Healthcare Consulting, LLC (3353); Genoa Healthcare Group, LLC (3620); Glenburney HealthCare, LLC (0219); Grant Park Nursing Home Limited Partnership (3696); Grayson Facility Operations, LLC (5028); Green Cove Facility Operations, LLC (3482); Greenfield Facility Operations, LLC (5082); Harbor Pointe Facility Operations, LLC (5131); HFLLVMT, LLC (8240); Hilltop Mississippi HealthCare, LLC (0236); Hilltopper Holding Corp. (3036); Hollywell HealthCare, LLC (7352); Hunter Woods HealthCare, LLC (5659); Hurstbourne HealthCare, LLC (0196); Jacksonville Facility Operations, LLC (8974); Jennings HealthCare, LLC (9983); Josera, LLC (2345); Kannapolis HealthCare, LLC (5909); KD HealthCare, LLC (7374); Kenton Facility Operations, LLC (5168); Kenwood View HealthCare, LLC (4981); Kimwell HealthCare, LLC (7398); Kings Daughters Facility Operations, LLC (5233); Kissimmee Facility Operations, LLC (9023); Lake Parker Facility Operations, LLC (9064); Lakeland Facility Operations, LLC (9103); Legends Facility Operations, LLC (5433); Level Up Staffing, LLC (2166); Libby HealthCare, LLC (5249); Lidenskab, LLC (3227); Lincoln Center HealthCare, LLC (0026); Locust Grove Facility Operations, LLC (9149); LTC Insurance Associates, LLC (5964); Lucasville I Facility Operations, LLC (5485); Lucasville II Facility Operations, LLC (5523); Luther Ridge Facility Operations, LLC (1897); LV CHC Holdings I, LLC (6955); LVE Holdco, LLC (9529); LVE Master Tenant 1, LLC (1024); LVE Master Tenant 2, LLC (8175); LVE Master Tenant 3, LLC (9765); LVE Master Tenant 4, LLC (4633); LVFH Master Tenant, LLC (3023); LVLUPH, LLC (4540); MA HealthCare Holding Company, LLC (6601); Manor at St. Luke Village Facility Operations, LLC (1951); McComb HealthCare, LLC (0260); Melbourne Facility Operations, LLC (1992); Miami Facility Operations, LLC (2030); Milton HealthCare, LLC (7422); Montclair HealthCare, LLC (0148); Mount Royal Facility Operations, LLC (2170); NENC HealthCare Holding Company, LLC (5264); New Harmonie HealthCare, LLC (0065); New Port Richey Facility Operations,

LLC (2212); Newport News Facility Operations, LLC (5591); Norfolk Facility Operations, LLC (5634); North Carolina Master Tenant, LLC (9822); North Fort Myers Facility Operations, LLC (2262); North Strabane Facility Operations, LLC (2337); Oak Grove HealthCare, LLC (5695); Oaks at Sweeten Creek HealthCare, LLC (5720); Omro HealthCare, LLC (5286); Onetete, LLC (7023); Orange Park Facility Operations, LLC (2395); Osprey Nursing and Rehabilitation, LLC (4762); Paloma Blanca Health Care Associates, LLC (5470); Parkside Facility Operations, LLC (2496); Parkview Facility Operations, LLC (2554); Parkview HealthCare, LLC (0205); Parkview Manor HealthCare, LLC (5336); Parkwell HealthCare, LLC (7446); Pavilion at St. Luke Village Facility Operations, LLC (3160); Penn Village Facility Operations, LLC (3850); Pennknoll Village Facility Operations, LLC (3884); Pensacola Facility Operations, LLC (3943); Perry Facility Operations, LLC (3012); Perry Village Facility Operations, LLC (3979); Pheasant Ridge Facility Operations, LLC (5665); Piketon Facility Operations, LLC (4014); Pine River HealthCare, LLC (8444); Pinelake HealthCare, LLC (5771); Pinewood HealthCare, LLC (9952); Port Charlotte Facility Operations, LLC (4051); QCPMT, LLC (6275); RAC Insurance Investors, LLC (0060); Reeders Facility Operations, LLC (5901); Retirement Village of North Strabane Facility Operations, LLC (2301); Ridgewood Facility Operations, LLC (4074); Riley HealthCare, LLC (0279); Rispetto, LLC (4858); Riverbend HealthCare, LLC (0103); Riverview of Ann Arbor HealthCare, LLC (8482); Royal Terrace HealthCare, LLC (5028); Safety Harbor Facility Operations, LLC (4096); Salus Management Investment, LLC (0475); Sarasota Facility Operations, LLC (2556); Sea Crest Management Investment, LLC (3363); Sheridan Indiana HealthCare, LLC (6111); Shoreline Healthcare Management, LLC (7287); Skyline Facility Operations, LLC (5696); Southpoint Health Care Associates, LLC (2152); St. Petersburg Facility Operations, LLC (4123); Starkville Manor HealthCare, LLC (0298); Stratford Facility Operations, LLC (4158); Summit Facility Operations, LLC (5730); Susquehanna Village Facility Operations, LLC (4203); Swan Pointe Facility Operations, LLC (5792); Tallahassee Facility Operations, LLC (4238); Tarpon Health Care Associates, LLC (9486); THS Partners I, Inc. (7990); THS Partners II, Inc. (7991); Tosturi, LLC (4589); Transitional Health Partners (7988); Transitional Health Services, Inc. (5176); Valley View HealthCare, LLC (5934); VAPAMT, LLC (7282); Vero Beach Facility Operations, LLC (4268); VNTG HD Master Tenant, LLC (0086); Walnut Cove HealthCare, LLC (5961); Wayne HealthCare, LLC (8282); Wellington HealthCare, LLC (5981); Wellston Facility Operations, LLC (5831); West Altamonte Facility Operations, LLC

(4358); West Palm Beach Facility Operations, LLC (4330); Westerville Facility Operations, LLC (5869); Westwood HealthCare, LLC (6009); Whispering Hills Facility Operations, LLC (5923); Whitehall of Ann Arbor HealthCare, LLC (8567); Whitehall of Novi HealthCare, LLC (8514); Williamsburg Facility Operations, LLC (5956); Willowbrook HealthCare, LLC (6053); Wilora Lake HealthCare, LLC (6081); Windsor Facility Operations, LLC (5990); Winona Manor HealthCare, LLC (0306); Winter Haven Facility Operations, LLC (4303); Woodbine HealthCare, LLC (0137); and Woodstock Facility Operations, LLC (6024).

6.      One consolidated docket, one file, and one consolidated service list shall be maintained by the Debtors and kept by the Clerk of the Court with the assistance of the notice and claims agent retained by the Debtors in these Chapter 11 Cases.

7.      Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of these Chapter 11 Cases, and this Order shall be without prejudice to the rights of the Debtors to seek entry of an order substantively consolidating their respective cases.

8.      The Court finds and determines that the requirements of Bankruptcy Rule 6003 are satisfied and that the relief requested in the Motion is necessary to avoid immediate and irreparable harm.

9.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a), the Local Rules, and the Complex Case Procedures are satisfied by such notice.

10.      The Debtors are authorized to take all actions necessary to implement the relief granted in this Order.

11.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

END OF ORDER

Prepared and presented by:

/s/ *Daniel M. Simon*
Daniel M. Simon (Georgia Bar No. 690075)
**MCDERMOTT WILL & EMERY LLP**
1180 Peachtree Street NE, Suite 3350
Atlanta, Georgia 30309
Telephone:      (404) 260-8535
Facsimile:      (404) 393-5260
Email:          dsimon@mwe.com

- and -

Emily C. Keil (*pro hac vice* pending)
Jake Jumbeck (*pro hac vice* pending)
Catherine Lee (*pro hac vice* pending)
**MCDERMOTT WILL & EMERY LLP**
444 West Lake Street, Suite 4000
Chicago, Illinois 60606
Telephone:      (312) 372-2000
Facsimile:      (312) 984-7700
Email:          ekeil@mwe.com
                jjumbeck@mwe.com
                clee@mwe.com

*Proposed Counsel for the Debtors and*
*Debtors-in-Possession*

## **Distribution List**

LaVie Care Centers, LLC
c/o Ankura Consulting Group, LLC,
485 Lexington Avenue, 10th Floor,
New York, NY 10017
Attn: M. Benjamin Jones

Daniel M. Simon
McDermott Will & Emery LLP
1180 Peachtree Street NE, Suite 3350
Atlanta, GA 30309

Emily C. Keil
McDermott Will & Emery LLP
444 West Lake Street, Suite 4000
Chicago, IL 60606

Kurtzman Carson Consultants LLC
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245

Jonathan S. Adams
Office of the United States Trustee
362 Richard Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303